**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF TEXAS**
**MIDLAND DIVISION**

| | | |
|---|---|---|
| In re: | § | Case No. 19-70106-TMD |
| | § | |
| REMNANT OIL COMPANY, LLC | § | |
| | § | |
| | § | |
| Debtor | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under chapter 11 of the United States Bankruptcy Code was filed on 07/16/2019. The case was converted to one under Chapter 7 on 04/14/2020. The undersigned trustee was appointed on 04/14/2020.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. § 704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized gross receipts of $517,440.37

Funds were disbursed in the following amounts:

| | |
|---|---|
| Payments made under an interim distribution | $0.00 |
| Administrative expenses | $256,658.60 |
| Bank service fees | $14,099.00 |
| Other Payments to creditors | $4,121.09 |
| Non-estate funds paid to 3rd Parties | $0.00 |
| Exemptions paid to the debtor | $0.00 |
| Other payments to the debtor | $0.00 |
| Leaving a balance on hand of[1] | $242,561.68 |

The remaining funds are available for distribution.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursements will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

6. The deadline for filing non-governmental claims in this case was 08/31/2020 and the deadline for filing government claims was 01/12/2020. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7. The Trustee's proposed distribution is attached as **Exhibit D**.

8. Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $29,122.02. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $0.00 as interim compensation and now requests the sum of $29,122.02, for a total compensation of $29,122.02[2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $0.00, and now requests reimbursement for expenses of $3,218.25, for total expenses of $3,218.25.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 07/23/2024 By: /s/ Ronald E. Ingalls
Trustee

**STATEMENT:** This Uniform form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 19-70106-SMR
**Case Name:** REMNANT OIL COMPANY, LLC
**For the Period Ending:** 7/23/2024

**Trustee Name:** Ronald E. Ingalls
**Date Filed (f) or Converted (c):** 04/14/2020 (c)
**§341(a) Meeting Date:** 05/12/2020
**Claims Bar Date:** 08/31/2020

| Ref. # | 1 Asset Description (Scheduled and Unscheduled (u) Property) | 2 Petition/ Unscheduled Value | 3 Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA =§ 554(a) abandon. | 5 Sales/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | FIRST CAPITAL BANK OF TEXAS 310 W WALL ST., SUITE 100 MIDLAND TX 79701 CHECKING 0063 $0.00 | $0.00 | $0.00 | | $2,121.29 | FA |
| 2 | WEST TEXAS NATIONAL BANK 6 DESTA DRIVE, SUITE 2400 MIDLAND TX 79705 CHECKING 0871 | $532.60 | $1,016.46 | | $1,016.46 | FA |
| 3 | REAL PROPERTY LEASE CLAYDESTA BUILDINGS, L.P. | $8,575.17 | $0.00 | | $0.00 | FA |
| 4 | RETAINER BALANCE DONLIN RECANO & COMPANY, INC. | $3,082.00 | $0.00 | | $0.00 | FA |
| 5 | RETAINER BALANCE MODRALL SPRELING | $12,372.11 | $0.00 | | $0.00 | FA |
| 6 | CRUDE OIL1 | $370,827.16 | $0.00 | | $50,000.00 | FA |
| **Asset Notes:** | all assets included in sale per order #452 6/30/20 | | | | | |
| 7 | OWNED OFFICE FURNITURE | $12,291.00 | $4,083.00 | | $4,083.00 | FA |
| 8 | OWNED OFFICE EQUIPMENT | $3,510.00 | $0.00 | | $0.00 | FA |
| 9 | WELL AND FIELD EQUIPMENT - TANKAGE, PUMPS/COMPRESSORS AND PUMP JACKS | $24,327.00 | $0.00 | | $83,288.04 | FA |
| **Asset Notes:** | assets included in sale per order #452 6/30/20 | | | | | |
| 10 | LEASE OF OFFICE SPACE 6 DESTA DRIVE SUITE 5100 MIDLAND TX 79705 | Unknown | $0.00 | | $0.00 | FA |
| 11 | OIL AND GAS OPERATING LEASES - ALL LEASES - MARKET VALUE | $22,000,000.00 | $430,104.30 | | $188,904.30 | FA |
| **Asset Notes:** | all assets included in sale per order #452 6/30/20 | | | | | |
| 12 | (576) OIL AND GAS OPERATING LEASES combined | $0.00 | $0.00 | | $100,000.00 | FA |
| **Asset Notes:** | all assets included in sale per order #452 6/30/20 | | | | | |
| 13 | REMNANTOIL.COM | Unknown | $0.00 | | $100.00 | FA |
| **Asset Notes:** | all assets included in sale per order #452 6/30/20 | | | | | |
| 14 | REMNANTOIL.NET | Unknown | $0.00 | | $100.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 19-70106-SMR
**Case Name:** REMNANT OIL COMPANY, LLC
**For the Period Ending:** 7/23/2024

**Trustee Name:** Ronald E. Ingalls
**Date Filed (f) or Converted (c):** 04/14/2020 (c)
**§341(a) Meeting Date:** 05/12/2020
**Claims Bar Date:** 08/31/2020

| Ref. # | 1<br>Asset Description<br>(Scheduled and<br>Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Value | 3<br>Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property<br>Abandoned<br>OA =§ 554(a) abandon. | 5<br>Sales/Funds<br>Received by<br>the Estate | 6<br>Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| **Asset Notes:** | all assets included in sale per order #452 6/30/20 | | | | | |
| 15 | STATE OF NEW MEXICO, OFFICE OF STATE ENGINEER, WATER RIGHTS DIVISION | Unknown | $0.00 | | $5,000.00 | FA |
| **Asset Notes:** | included in sale per order #452 6/30/20<br>CERTIFICATE AND LICENSE NO. L-3776 BOOK L-15 REFERS TO NOS.: L-3776, L-3777, L-3777- S, L-3778 L-3773-S, L-4055, L-4056, L-4056-S, L-3776-S, L3776- S2, L-3776-S-3, L-3716-S-4, L-3776-S-5, L-3776-S-6, L-3776-S-7; all assets<br>CERTIFICATE AND LICENSE NO. L-2661 BOOK LC-10 REFERS TO FILES NOS,: L-2661, L-2662, L-3451, L-3452, L-2661-S, L-2661-S-2, L-2661-S-3 | | | | | |
| 16 | TEXLA ENERGY PRODUCTS LLC - 38250 TXL A1 UNIT 1 THRU 8, LOVING COUNTY, TX - LOVING COUNTY, TEXAS | Unknown | $0.00 | | $5,000.00 | FA |
| **Asset Notes:** | all assets included in sale per order #452 6/30/20 | | | | | |
| 17 | CUSTOMER AND ROYALTY INTEREST OWNER LISTS | Unknown | $0.00 | | $1,000.00 | FA |
| **Asset Notes:** | all assets included in sale per order #452 6/30/20 | | | | | |
| 18 | TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA WORKER'S COMPENSATION AND EMPLOYER'S LIABILITY | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | POLICY NO. UB- 7J356845-18-N4- | | | | | |
| 19 | ST. PAUL FIRE & MARINE INSURANCE COMPANY GENERAL LIABILITY | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | POLICY NO. 15T14218 | | | | | |
| 20 | ST. PAUL FIRE & MARINE INSURANCE COMPANY AUTO | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | POLICY NO. 15T14218 | | | | | |
| 21 | ST. PAUL FIRE & MARINE INSURANCE COMPANY | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | POLICY NO. 15T14218 | | | | | |
| 22 | ST. PAUL FIRE & MARINE INSURANCE COMPANY PROPERTY | Unknown | $0.00 | | $0.00 | FA |

FORM 1
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 19-70106-SMR
**Case Name:** REMNANT OIL COMPANY, LLC
**For the Period Ending:** 7/23/2024

**Trustee Name:** Ronald E. Ingalls
**Date Filed (f) or Converted (c):** 04/14/2020 (c)
**§341(a) Meeting Date:** 05/12/2020
**Claims Bar Date:** 08/31/2020

| Ref. # | 1 Asset Description (Scheduled and Unscheduled (u) Property) | 2 Petition/ Unscheduled Value | 3 Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Abandoned OA =§ 554(a) abandon. | 5 Sales/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|---|
| Asset Notes: | POLICY NO. 15T14218 | | | | | |
| 23 | LEGACY RESERVES OPERATING LLC TORT, CONTRACT AND OTHER ACTIONS | Unknown | $0.00 | | $5,000.00 | FA |
| Asset Notes: | all assets included in sale per order #452 6/30/20 | | | | | |
| 24 | CARGILL INC RISK MANAGEMENT TORT, CONTRACT AND OTHER ACTIONS | Unknown | $0.00 | | $5,000.00 | FA |
| Asset Notes: | all assets included in sale per order #452 6/30/20 | | | | | |
| 25 | BEN'S OILFIELD SERVICE TORT, CONTRACT AND OTHER ACTIONS | Unknown | $0.00 | | $5,000.00 | FA |
| Asset Notes: | all assets included in sale per order #452 6/30/20 | | | | | |
| 26 | ZIMMERMAN OIL INC TORT, CONTRACT AND OTHER ACTIONS | Unknown | $0.00 | | $5,000.00 | FA |
| Asset Notes: | all assets included in sale per order #452 6/30/20 | | | | | |
| 27 | ARENA INVESTORS LP TORT, CONTRACT AND OTHER ACTIONS | Unknown | $0.00 | | $5,000.00 | FA |
| Asset Notes: | all assets included in sale per order #452 6/30/20 | | | | | |
| 28 | OVERRIDING ROYALTY INTEREST - TEXLA ENERGY PRODUCTS LLC | Unknown | $0.00 | | $5,000.00 | FA |
| Asset Notes: | all assets included in sale per order #452 6/30/20 | | | | | |
| 29 | Wind Energy income | $0.00 | $1,299.48 | | $1,299.48 | FA |
| 30 | Preferences (u) | $0.00 | $60,000.00 | | $45,527.80 | FA |
| Asset Notes: | settle mtn adv 21-7002 er: DMC Oilfield for $12,500 07/09/21; balance uncollectible | | | | | |

| TOTALS (Excluding unknown value) | | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| | **$22,435,517.04** | **$496,503.24** | | **$517,440.37** | **$0.00** |

**Major Activities affecting case closing:**

07/22/2024 TFR to REI for review
03/01/2024 2/5/24 ltr from NM SLO re; leases and wells

FORM 1
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 19-70106-SMR
**Case Name:** REMNANT OIL COMPANY, LLC
**For the Period Ending:** 7/23/2024

**Trustee Name:** Ronald E. Ingalls
**Date Filed (f) or Converted (c):** 04/14/2020 (c)
**§341(a) Meeting Date:** 05/12/2020
**Claims Bar Date:** 08/31/2020

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

| | |
|---|---|
| 01/03/2024 | fax 2023 rtn to IRS |
| 01/02/2024 | Mailed TX Final FTR |
| 09/26/2023 | Odr allow 3rd FA Sather |
| 08/29/2023 | Sather fee app |
| 03/08/2023 | fax 2022 F1065 |
| 02/23/2023 | prep annual forms 1&2 for CPA |
| 11/07/2022 | clms review email to REI |
| 08/18/2022 | tried to contact clm 42 phone busy |
| 08/11/2022 | mailed rtnd for clm 42- sent email to get new address |
| 08/02/2022 | clm 36 amended by clm 52 |
| 07/21/2022 | mail Amended 2022 TX Franchise Tax Report |
| 07/20/2022 | Odr pay 2021 Franchise Tax |
| 06/24/2022 | Mtn pay 2022 Franchise tax |
| 06/22/2022 | rec'd 505b resp from IRS 2021 1165 rtn accepted |
| 03/31/2022 | Odr pay Martindale Feb Inv |
| 03/14/2022 | rec'd 505b resp from IRS 2021 1065 rtn accepted |
| 03/09/2022 | mail TX Franchise Reports 2022 |
| 03/08/2022 | fax 2022 f1065 return |
| 03/03/2022 | Ntc Feb 2022 Martindale invoice |
| 03/01/2022 | Odr pay Martindale |
| 02/02/2022 | Ntc pay Martindale & Odr pay add'l royalties |
| 01/06/2022 | Mtn pay add'l royalties |
| 11/23/2021 | Odr ntc pay Martindale |
| 10/28/2021 | Ntc to pay Martindale |
| 10/20/2021 | Odr ntc pay Martindale |
| 10/12/2021 | Odr pay TX Comptroller admin clm |
| 10/08/2021 | pmt receipt ONRR for pmt due 10/12/21 |
| 09/29/2021 | 505b 2020 rtn acceptance resp ltr rec'd on 10/04 |
| 09/27/2021 | Odr pay Martindale |
| 09/23/2021 | Ntc pmt to Martindale<br>TX Comptroller filed clm 51 |
| 09/15/2021 | Mtn to pay admin exp TX Franchise tax for 2020 rtn |
| 09/13/2021 | mail 2020, 2021 TX Franchise Tax Returns |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 19-70106-SMR
**Case Name:** REMNANT OIL COMPANY, LLC
**For the Period Ending:** 7/23/2024

**Trustee Name:** Ronald E. Ingalls
**Date Filed (f) or Converted (c):** 04/14/2020 (c)
**§341(a) Meeting Date:** 05/12/2020
**Claims Bar Date:** 08/31/2020

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

09/13/2021 Odr pay Federal Royalty clms
09/09/2021 Odr 2nd FA Sather
08/31/2021 Odr pay Martindale
08/24/2021 Ntc pmt to Martindale
08/20/2021 Mtn to pay federal royalty clms
08/13/2021 2nd Fee App Barron & Newburger
08/05/2021 Odr settle 9019 adv 21-7002 re: DMC Oilfield
07/08/2021 9019 settle mtn adv 21-7002 re: DMC Oilfield
06/28/2021 Odr pay Martindale
06/18/2021 Ntc to pay Martindale invoices from 09/17/20 to 05/31/21
03/19/2021 clm 50 filed by Midland County
03/09/2021 Adv 21-7005 TTE v Arena Energy
02/02/2021 Odr allow admin clms
01/18/2021 Adv 21-7002 TTE v DMC Oilfield; Adv 21-7003 TTE v R&D Pipe
01/15/2021 Adv 21-7001 TTE v Bordayo
01/06/2021 TTE Mtn to allow admin clms:
Central Valley Ch 11 & Ch 7
12/21/2020 Odr pay Barron & Newberger 1st FA
12/09/2020 Odr hire Martindale
11/24/2020 ck 1004 refund rec'd - Sather FA filed
11/17/2020 ck 1004 written for wrong amt - need to get refund from creditor P2
11/12/2020 App to employ Martindale
10/28/2020 Odr allow TTE to pay admin exp
10/22/2020 CLAIMS REVIEWED
10/16/2020 Odr pay Brinkman committee counsel
10/08/2020 Odr allow DXP ch 11 admin clm
10/05/2020 Odr pay Loeb FA
10/01/2020 TTE Mtn allow Admin exp
09/17/2020 Fee App for Brinkman atty for creditors committee
09/11/2020 DXP Mtn to allow ch 11 admin clm
09/08/2020 Loeb resubmit FA
09/04/2020 Loeb FA dismissed for lack
09/01/2020 Loeb fee app

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

**Case No.:** 19-70106-SMR
**Case Name:** REMNANT OIL COMPANY, LLC
**For the Period Ending:** 7/23/2024

**Trustee Name:** Ronald E. Ingalls
**Date Filed (f) or Converted (c):** 04/14/2020 (c)
**§341(a) Meeting Date:** 05/12/2020
**Claims Bar Date:** 08/31/2020

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

| | |
|---|---|
| 07/07/2020 | Ntc default original bidder on MTS |
| 07/02/2020 | Odr hire Mosley & Ntc default re: Cibolo DIP loan |
| 06/25/2020 | Odr re: MTS all assets |
| 06/23/2020 | Odrs reject 2 contracts & pay Bond |
| 06/22/2020 | Clm 47 amended again |
| 06/19/2020 | Clm 47 amended |
| 06/09/2020 | Odr hire Barron & Newburger |
| 06/08/2020 | MTS filed |
| 06/04/2020 | Mtn hire Mosley |
| 05/29/2020 | clm 45 amended |
| 05/14/2020 | TTE mtn to reject exec contracts EAG & Seaport |
| 04/27/2020 | AO MLS 321 Partners re: N Square Lake prop |
| 04/17/2020 | HRG MLS 321 Partners re: N Square Lake collateral set for 05/27 1:30pm via telephone |

**Initial Projected Date Of Final Report (TFR):** 08/31/2024

**Current Projected Date Of Final Report (TFR):** 08/31/2024

/s/ RONALD E. INGALLS

RONALD E. INGALLS

Exhibit B

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 19-70106-SMR
**Case Name:** REMNANT OIL COMPANY, LLC
**Primary Taxpayer ID #:** **-***0798
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/16/2019
**For Period Ending:** 7/23/2024

**Trustee Name:** Ronald Ingalls
**Bank Name:** Independent Bank
**Checking Acct #:** ******0106
**Account Title:**
**Blanket bond (per case limit):** $197,925,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 05/22/2020 | (11) | HollyFrontier | ach credit; HollyFrontier oil & gas production | 1123-000 | $5,695.93 | | $5,695.93 |
| 05/28/2020 | (1) | Remnant Oil Company | wire in close account | 1129-000 | $2,121.29 | | $7,817.22 |
| 05/28/2020 | (2) | Remnant Oil Company | wire in close account | 1129-000 | $816.46 | | $8,633.68 |
| 06/02/2020 | (11) | Plains Marketing LP | ck 04703798 d 5/20/20 N. Square Lake oil royalty | 1123-000 | $7,677.95 | | $16,311.63 |
| 06/02/2020 | (11) | 4J Energy LLC | ck 7152 d 5/20/20 oil royalty Loving TX | 1123-000 | $128.29 | | $16,439.92 |
| 06/02/2020 | (11) | Hollyfrontier Refining & Marketing | ck 02037544 d 5/7/20 Eddy NM oil royalty | 1123-000 | $66.35 | | $16,506.27 |
| 06/15/2020 | (2) | EastWest Bank | cc 888011040 d 6/10/20 close account | 1229-000 | $200.00 | | $16,706.27 |
| 06/22/2020 | (29) | OsoGrande Wind LLC | ck 109 d 6/18/20 Oso Grande Wind | 1122-000 | $832.60 | | $17,538.87 |
| 06/24/2020 | 1001 | Smith Manus | acct: boga01000-100, surety bond premiums per order d 06/23/20 dkt 441 | 2420-000 | | $9,231.00 | $8,307.87 |
| 06/29/2020 | (29) | EDF Renewables Development | ck 74736 d 6/22/20 wind lease | 1122-000 | $466.88 | | $8,774.75 |
| 07/02/2020 | (11) | 4J Energy LLC | Loving Co oil | 1123-000 | $134.57 | | $8,909.32 |
| 07/10/2020 | (11) | Harold May PC IOLTA Account | wirein 10% down for asset purchase per order d 06/30/20 dkt 452 | 1110-000 | $40,200.00 | | $49,109.32 |

| | | |
|---|---|---|
| **SUBTOTALS** | $58,340.32 | $9,231.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 19-70106-SMR
**Case Name:** REMNANT OIL COMPANY, LLC
**Primary Taxpayer ID #:** **-***0798
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/16/2019
**For Period Ending:** 7/23/2024

**Trustee Name:** Ronald Ingalls
**Bank Name:** Independent Bank
**Checking Acct #:** ******0106
**Account Title:**
**Blanket bond (per case limit):** $197,925,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/17/2020 | | Harold May PC IOLTA Account | wire-in, Acacia asset purchase per order d 06/30/20 dkt 452 | | * | $361,800.00 | | $410,909.32 |
| | {11} | | Sales proceeds | $120,600.00 | 1129-000 | | | $410,909.32 |
| | {6} | | Sales proceeds | $50,000.00 | 1129-000 | | | $410,909.32 |
| | {9} | | Sales proceeds | $50,000.00 | 1129-000 | | | $410,909.32 |
| | {12} | | Sales proceeds | $100,000.00 | 1129-000 | | | $410,909.32 |
| | {13} | | Sales proceeds | $100.00 | 1129-000 | | | $410,909.32 |
| | {14} | | Sales proceeds | $100.00 | 1129-000 | | | $410,909.32 |
| | {15} | | Sales proceeds | $5,000.00 | 1129-000 | | | $410,909.32 |
| | {16} | | Sales proceeds | $5,000.00 | 1129-000 | | | $410,909.32 |
| | {17} | | Sales proceeds | $1,000.00 | 1129-000 | | | $410,909.32 |
| | {24} | | Sales proceeds | $5,000.00 | 1149-000 | | | $410,909.32 |
| | {25} | | Sales proceeds | $5,000.00 | 1149-000 | | | $410,909.32 |
| | {26} | | Sales proceeds | $5,000.00 | 1149-000 | | | $410,909.32 |
| | {27} | | Sales proceeds | $5,000.00 | 1149-000 | | | $410,909.32 |
| | {28} | | Sales proceeds | $5,000.00 | 1123-000 | | | $410,909.32 |
| | {23} | | Sales proceeds | $5,000.00 | 1149-000 | | | $410,909.32 |
| 08/21/2020 | (11) | Holly Frontier | wire in oil royalties | | 1123-000 | $13,934.33 | | $424,843.65 |
| 08/31/2020 | (11) | EDF Renewable Development | ck 75171 d 8/6/20 SilverOak 2dQtr | | 1123-000 | $466.88 | | $425,310.53 |
| 08/31/2020 | | Independent Bank | Account Analysis Charge | | 2600-000 | | $607.21 | $424,703.32 |
| 09/30/2020 | | Independent Bank | Account Analysis Charge | | 2600-000 | | $619.34 | $424,083.98 |
| 10/03/2020 | 1002 | International Sureties Ltd | Bond Inv #016071777 | | 2300-000 | | $148.62 | $423,935.36 |
| 10/12/2020 | (7) | West Texas Office Equipment | ck 27573 d 10/1/20 office furniture sold by debtor preconversion | | 1129-000 | $1,102.50 | | $425,037.86 |
| 10/30/2020 | | Independent Bank | Account Analysis Charge | | 2600-000 | | $619.22 | $424,418.64 |
| 11/05/2020 | 1003 | Martindale Consultants Inc | consulting services per order #473, 10/28/20 | | 3991-000 | | $1,468.75 | $422,949.89 |
| 11/05/2020 | 1004 | P2 Energy | per order #473, 10/28/20 | | 2990-000 | | $131,010.05 | $291,939.84 |
| 11/05/2020 | 1005 | Xcel Energy | 54-0011080371-0; electric service per order #473, 10/28/20 | | 2990-000 | | $179.95 | $291,759.89 |
| 11/05/2020 | 1006 | US Department of Interior | Payor Code R9987; Biller No: FIN100080260 | | 2990-000 | | $157.00 | $291,602.89 |
| | | | | | **SUBTOTALS** | $377,303.71 | $134,810.14 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 19-70106-SMR | **Trustee Name:** | Ronald Ingalls |
| **Case Name:** | REMNANT OIL COMPANY, LLC | **Bank Name:** | Independent Bank |
| **Primary Taxpayer ID #:** | **-***0798 | **Checking Acct #:** | ******0106 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | |
| **For Period Beginning:** | 7/16/2019 | **Blanket bond (per case limit):** | $197,925,000.00 |
| **For Period Ending:** | 7/23/2024 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 11/05/2020 | 1007 | Central Valley Electric | Customer No. 99271 per order #473, 10/28/20 | 2990-000 | | $50.78 | $291,552.11 |
| 11/05/2020 | 1008 | Lucid Artesia Company | inv #REMN420B; Vendor #737948. per order #473, 10/28/20 | 2990-000 | | $1,134.86 | $290,417.25 |
| 11/05/2020 | 1009 | Will Gray | reimbursements per order #473, 10/28/20 | 2990-000 | | $321.13 | $290,096.12 |
| 11/23/2020 | | P2ES Holdings Inc | Refund on Check# 1004 | 2990-002 | | ($117,909.00) | $408,005.12 |
| 11/30/2020 | | Independent Bank | Account Analysis Charge | 2600-000 | | $563.19 | $407,441.93 |
| 12/14/2020 | 1010 | Martindale Consultants, Inc | regulatory reporting per order #477 | 3991-000 | | $3,158.75 | $404,283.18 |
| 12/23/2020 | 1011 | Barron & Newburger, P.C. - TA | attorney 1st fees, expenses per order d 12/21/20 dkt 479 | * | | $16,433.52 | $387,849.66 |
| | | | Barron & Newburger, P.C. $(16,065.00) | 3210-000 | | | $387,849.66 |
| | | | Barron & Newburger, P.C. $(368.52) | 3220-000 | | | $387,849.66 |
| 12/31/2020 | | Independent Bank | Account Analysis Charge | 2600-000 | | $591.03 | $387,258.63 |
| 01/04/2021 | (30) | Twin Stars Compression | ck 6109 d 12/16/20 preference | 1241-000 | $12,000.00 | | $399,258.63 |
| 01/22/2021 | (7) | West Texas Office Equipment | ck 27738 d 1/13/21 furniture sold by debtor prepetition | 1129-000 | $1,539.00 | | $400,797.63 |
| 01/29/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $580.68 | $400,216.95 |
| 02/01/2021 | (30) | Triple S Electric | ck 9833 d 1/18/21 preference | 1241-000 | $2,000.00 | | $402,216.95 |
| 02/03/2021 | 1012 | Central Valley Electric Cooperative, Inc. | Ch 11 admin clm for $11,511.76 and ch 7 admin clm for $7919.78 allowed per odr d 02/02/21 dkt 485 | * | | $19,431.54 | $382,785.41 |
| | | | ch 11 admin clm $(11,511.76) | 6990-000 | | | $382,785.41 |
| | | | ch 7 admin clm $(7,919.78) | 2990-000 | | | $382,785.41 |
| 02/03/2021 | 1012 | VOID: Central Valley Electric Cooperative, Inc. | VOID ck 1012 - Ch 11 admin clm for $11,511.76 and ch 7 admin clm for $7919.78 allowed per odr d 02/02/21 dkt 485 | * | | ($19,431.54) | $402,216.95 |
| | | | ch 7 admin clm $7,919.78 | 2990-003 | | | $402,216.95 |
| | | | ch11 admin clm $11,511.76 | 6990-003 | | | $402,216.95 |
| 02/03/2021 | 1013 | Central Valley Electric Cooperative, Inc. | ch 7 admin expense per order #485, 2/2/21 | 2990-000 | | $7,919.78 | $394,297.17 |
| 02/11/2021 | (9) | Enterprise FM Trust | ck 314012 d 1/26/21; turnover by creditor - Unit 47037, lease exp 3/29/20, G 2.400; Unit 69447, lease exp 6/5/20 G 2.397 | 1129-000 | $33,288.04 | | $427,585.21 |
| 02/26/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $586.34 | $426,998.87 |

| | | |
|---|---|---|
| **SUBTOTALS** | $48,827.04 | ($86,568.94) |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 19-70106-SMR | **Trustee Name:** | Ronald Ingalls |
| **Case Name:** | REMNANT OIL COMPANY, LLC | **Bank Name:** | Independent Bank |
| **Primary Taxpayer ID #:** | **-***0798 | **Checking Acct #:** | ******0106 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | |
| **For Period Beginning:** | 7/16/2019 | **Blanket bond (per case limit):** | $197,925,000.00 |
| **For Period Ending:** | 7/23/2024 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 03/06/2021 | (30) | Triple S Electric Inc | ck 9860 d 2/15/21 preference | 1241-000 | $2,000.00 | | $428,998.87 |
| 03/24/2021 | (30) | Triple S Electric Inc | ck 9890 d 3/15/21 preference | 1241-000 | $2,000.00 | | $430,998.87 |
| 03/24/2021 | (30) | R&D Pipe Company | ck 8290 d 3/16/21 prference | 1241-000 | $7,027.80 | | $438,026.67 |
| 03/31/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $628.00 | $437,398.67 |
| 04/30/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $637.85 | $436,760.82 |
| 05/04/2021 | (30) | Triple S Electric | ck 9930 d 4/21/21 preference | 1241-000 | $2,000.00 | | $438,760.82 |
| 05/28/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $639.72 | $438,121.10 |
| 06/08/2021 | (30) | Triple S Electric Inc | ck 9954 d 5/14/21 preference | 1241-000 | $2,000.00 | | $440,121.10 |
| 06/29/2021 | (30) | TRIPLE S ELECTRIC | ck 9988 d 6/18/21 preference | 1241-000 | $2,000.00 | | $442,121.10 |
| 06/30/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $641.02 | $441,480.08 |
| 07/12/2021 | (30) | DMC Oilfield Servic | ck 37518 d 7/2/21 preference | 1241-000 | $12,500.00 | | $453,980.08 |
| 07/28/2021 | (30) | Triple S Electric | ck 10022 d 7/15/21 preference | 1241-000 | $2,000.00 | | $455,980.08 |
| 07/30/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $655.32 | $455,324.76 |
| 08/31/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $664.00 | $454,660.76 |
| 09/01/2021 | 1014 | Martindale Consultants, Inc | consultant fees per order #502 d 8/31/21 | 3991-000 | | $25,128.75 | $429,532.01 |
| 09/10/2021 | 1015 | Barron & Newburger, P.C. | 2nd FA Fees & exp allowed per odr d 09/09/21 dkt 504 | * | | $20,325.54 | $409,206.47 |
| | | | Barron & Newburger, P.C. $(19,055.00) | 3210-000 | | | $409,206.47 |
| | | | Barron & Newburger, P.C. $(1,270.54) | 3220-000 | | | $409,206.47 |
| 09/28/2021 | 1016 | Martindale Consultants, Inc | consultant fees per order #510 d 9/27/21 | 3991-000 | | $11,686.25 | $397,520.22 |
| 09/30/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $618.87 | $396,901.35 |
| 10/01/2021 | 1017 | International Sureties Ltd | Inv 09/28/21 Bond #016071777 10/01/21 to 10/01/22 | 2300-000 | | $168.86 | $396,732.49 |
| 10/13/2021 | | Office of Natural Resources Revenue | ONRR royalties per order #506 d 9/13/21 | 6950-000 | | $94,969.96 | $301,762.53 |
| 10/21/2021 | 1018 | Martindale Consultants, Inc | consultant fees per order #514, 10/20/21 | 3991-000 | | $10,978.75 | $290,783.78 |
| 10/29/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $497.03 | $290,286.75 |
| 11/01/2021 | (7) | West Texas Office Furniture | ck 28202 d 10/22/21 furniture consigned by debtor preconversion | 1129-000 | $1,066.50 | | $291,353.25 |
| 11/01/2021 | (7) | West Texas Office Equipment | ck 28203 d 10/22/21 furniture consigned by debtor preconversion | 1129-000 | $375.00 | | $291,728.25 |
| | | | | **SUBTOTALS** | $32,969.30 | $168,239.92 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 19-70106-SMR
**Case Name:** REMNANT OIL COMPANY, LLC
**Primary Taxpayer ID #:** **-***0798
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/16/2019
**For Period Ending:** 7/23/2024

**Trustee Name:** Ronald Ingalls
**Bank Name:** Independent Bank
**Checking Acct #:** ******0106
**Account Title:**
**Blanket bond (per case limit):** $197,925,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 11/30/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $425.42 | $291,302.83 |
| 12/06/2021 | 1019 | Martindale Consultants, Inc | consultant fees per order #517, 11/23/21 | 3991-000 | | $14,992.50 | $276,310.33 |
| 12/31/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $411.68 | $275,898.65 |
| 01/31/2022 | | Independent Bank | Account Analysis Charge | 2600-000 | | $402.34 | $275,496.31 |
| 02/22/2022 | | Independent Bank | Transfer Funds | 9999-000 | | $275,496.31 | $0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **TOTALS:** | $517,440.37 | $517,440.37 | $0.00 |
| **Less: Bank transfers/CDs** | $0.00 | $275,496.31 | |
| **Subtotal** | $517,440.37 | $241,944.06 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $517,440.37 | $241,944.06 | |

**For the period of 7/16/2019 to 7/23/2024**

| | |
|---|---|
| Total Compensable Receipts: | $517,440.37 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $517,440.37 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $241,944.06 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $241,944.06 |
| Total Internal/Transfer Disbursements: | $275,496.31 |

**For the entire history of the account between 05/05/2020 to 7/23/2024**

| | |
|---|---|
| Total Compensable Receipts: | $517,440.37 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $517,440.37 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $241,944.06 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $241,944.06 |
| Total Internal/Transfer Disbursements: | $275,496.31 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 19-70106-SMR
**Case Name:** REMNANT OIL COMPANY, LLC
**Primary Taxpayer ID #:** **-***0798
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/16/2019
**For Period Ending:** 7/23/2024

**Trustee Name:** Ronald Ingalls
**Bank Name:** Pinnacle Bank
**Checking Acct #:** ******0011
**Account Title:** DDA
**Blanket bond (per case limit):** $197,925,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 02/22/2022 | | Pinnacle Bank | Transfer Funds | 9999-000 | $275,496.31 | | $275,496.31 |
| 03/02/2022 | 5001 | Martindale Consultants, Inc | Allowed per odr d 03/01/22 dkt 524 | 3991-000 | | $1,662.50 | $273,833.81 |
| 03/29/2022 | | Office of Natural Resources Revenue | Pay.gov per order d 02/2/22 dkt 520 | 6950-000 | | $13,792.01 | $260,041.80 |
| 03/31/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $406.26 | $259,635.54 |
| 03/31/2022 | 5002 | Martindale Consultants, Inc | consultant fees per order #528, 3/30/22 | 3991-000 | | $2,531.25 | $257,104.29 |
| 03/31/2022 | 5002 | VOID: Martindale Consultants, Inc | VOID - consultant fees per order #528, 3/30/22 | 3991-003 | | ($2,531.25) | $259,635.54 |
| 03/31/2022 | 5003 | Martindale Consultants, Inc | Feb inv allowed per Odr d 03/30/22 dkt 528 | 3991-000 | | $2,531.25 | $257,104.29 |
| 04/29/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $370.28 | $256,734.01 |
| 05/31/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $381.60 | $256,352.41 |
| 06/24/2022 | 5004 | Midland County | ad valorem taxes per order d 06/30/20 dkt 452 | * | | $6.75 | $256,345.66 |
| | | | CLM 50 $(5.25) | 4800-000 | | | $256,345.66 |
| | | | CLM 1 $(1.50) | 4800-000 | | | $256,345.66 |
| 06/24/2022 | 5005 | SCHLEICHER COUNTY APPRAISAL DISTRICT | ad valorem taxes per sale order d 06/30/20 dkt 452 | 5800-000 | | $1,222.59 | $255,123.07 |
| 06/27/2022 | 5006 | Midland CAD | ad valorem tax paid per order d 06/30/20 dkt 452 | 4800-000 | | $18.79 | $255,104.28 |
| 06/27/2022 | 5007 | Midland CAD | ad valorem tax per sale odr d 06/30/20 dkt 452 | 4800-000 | | $19.75 | $255,084.53 |
| 06/30/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $368.73 | $254,715.80 |
| 06/30/2022 | 5008 | CHAVES COUNTY TREASURER | property taxes per order #452 | 4700-000 | | $2,131.40 | $252,584.40 |
| 07/21/2022 | 5009 | TX Comp of Public Accounts | 2022 TX Franchise taxes allowed per odr d 07/20/22 dkt 532 | 2820-000 | | $2,438.00 | $250,146.40 |
| 07/29/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $375.37 | $249,771.03 |
| 08/09/2022 | 5010 | CHAVES COUNTY TREASURER | property taxes per order #452 | 4700-000 | | $714.03 | $249,057.00 |
| 08/24/2022 | 5011 | TX Comp of Public Accounts | 2022 TX Franchise taxes allowed per odr d 07/20/22 dkt 532 | 2820-000 | | $245.77 | $248,811.23 |
| 08/31/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $370.68 | $248,440.55 |
| 09/30/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $357.35 | $248,083.20 |
| 10/07/2022 | 5012 | International Sureties Ltd | bond #016071777 | 2300-000 | | $98.12 | $247,985.08 |
| 10/31/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $356.75 | $247,628.33 |

| | | |
|---|---|---|
| **SUBTOTALS** | $275,496.31 | $27,867.98 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 19-70106-SMR
**Case Name:** REMNANT OIL COMPANY, LLC
**Primary Taxpayer ID #:** **-***0798
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/16/2019
**For Period Ending:** 7/23/2024

**Trustee Name:** Ronald Ingalls
**Bank Name:** Pinnacle Bank
**Checking Acct #:** ******0011
**Account Title:** DDA
**Blanket bond (per case limit):** $197,925,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/30/2022 | | Pinnacle Bank | Service Charge | | 2600-000 | | $356.18 | $247,272.15 |
| 12/30/2022 | | Pinnacle Bank | Service Charge | | 2600-000 | | $367.54 | $246,904.61 |
| 04/24/2023 | 5013 | CHAVES COUNTY TREASURER | property taxes per order #452 | | 4700-000 | | $7.78 | $246,896.83 |
| 11/28/2023 | 5014 | John Mosley | accountant fees per order #539, 11/27/23 | | * | | $4,201.62 | $242,695.21 |
| | | | John Mosley | $(4,120.00) | 3410-000 | | | $242,695.21 |
| | | | John Mosley | $(81.62) | 3420-000 | | | $242,695.21 |
| 01/29/2024 | 5015 | International Sureties Ltd | Chapter 07 Blanket Bond Reg 7 TXWD; bond #612419134 | | 2300-000 | | $133.53 | $242,561.68 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **TOTALS:** | $275,496.31 | $32,934.63 | $242,561.68 |
| **Less: Bank transfers/CDs** | $275,496.31 | $0.00 | |
| **Subtotal** | $0.00 | $32,934.63 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.00 | $32,934.63 | |

**For the period of 7/16/2019 to 7/23/2024**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $275,496.31 |
| | |
| Total Compensable Disbursements: | $32,934.63 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $32,934.63 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 02/22/2022 to 7/23/2024**

| | |
|---|---|
| Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $275,496.31 |
| | |
| Total Compensable Disbursements: | $32,934.63 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $32,934.63 |
| Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 19-70106-SMR | **Trustee Name:** | Ronald Ingalls |
| **Case Name:** | REMNANT OIL COMPANY, LLC | **Bank Name:** | Pinnacle Bank |
| **Primary Taxpayer ID #:** | **-***0798 | **Checking Acct #:** | ******0011 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/16/2019 | **Blanket bond (per case limit):** | $197,925,000.00 |
| **For Period Ending:** | 7/23/2024 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| | $517,440.37 | $274,878.69 | $242,561.68 |

**For the period of 7/16/2019 to 7/23/2024**

| | |
|---|---|
| Total Compensable Receipts: | $517,440.37 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $517,440.37 |
| Total Internal/Transfer Receipts: | $275,496.31 |
| | |
| Total Compensable Disbursements: | $274,878.69 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $274,878.69 |
| Total Internal/Transfer Disbursements: | $275,496.31 |

**For the entire history of the case between 04/14/2020 to 7/23/2024**

| | |
|---|---|
| Total Compensable Receipts: | $517,440.37 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $517,440.37 |
| Total Internal/Transfer Receipts: | $275,496.31 |
| | |
| Total Compensable Disbursements: | $274,878.69 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $274,878.69 |
| Total Internal/Transfer Disbursements: | $275,496.31 |

/s/ RONALD INGALLS

RONALD INGALLS

**CLAIM ANALYSIS REPORT**

Exhibit C

**Case No.** 19-70106-SMR

**Case Name:** REMNANT OIL COMPANY, LLC

**Claims Bar Date:** 08/31/2020

**Trustee Name:** Ronald E. Ingalls

**Date:** 7/23/2024

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TC | RONALD E. INGALLS<br>PO Box 2867<br>Fredericksburg TX 78624 | 05/11/2020 | Trustee COMPENSATION | Allowed | 2100-000 | $0.00 | $29,122.02 | $29,122.02 | $0.00 | $0.00 | $0.00 | $29,122.02 |
| TE | RONALD E. INGALLS<br>PO Box 2867<br>Fredericksburg TX 78624 | 05/11/2020 | Trustee's Expense | Allowed | 2200-000 | $0.00 | $3,218.25 | $3,218.25 | $0.00 | $0.00 | $0.00 | $3,218.25 |
| JME | JOHN MOSLEY<br>3834 Spicewood Springs Rd Ste 202<br>Austin TX 78759 | 06/05/2020 | Accountant for Trustee Expense (Other Firm) (Ch. 7) | Allowed | 3420-000 | $0.00 | $81.62 | $81.62 | $81.62 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | per order #539, 11/27/23 | | | | | | | | | | | |
| JMF | JOHN MOSLEY<br>3834 Spicewood Springs Rd Ste 202<br>Austin TX 78759 | 06/05/2020 | Accountant for Trustee Fees (Trustee Firm) (Ch. 7) | Allowed | 3310-000 | $0.00 | $4,120.00 | $4,120.00 | $4,120.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | per order #539, 11/27/23 | | | | | | | | | | | |
| BNE | BARRON & NEWBURGER, P.C. - TA<br>Stephen W. Sather<br>7320 N Mopac Expwy Ste 400<br>Austin TX 78731 | 05/12/2020 | Attorney for Trustee Exp (Other Firm) (Ch. 7) | Allowed | 3220-000 | $0.00 | $1,946.57 | $1,639.06 | $1,639.06 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | 1st FA odr d 12/21/20 dkt 479 $368.52; 2nd FA odr d 09/09/21 dkt 504 $1,270.54; 3rd FA odr d 09/25/23 $305.57 dkt 535 paid in ROO case | | | | | | | | | | | |
| BNF | BARRON & NEWBURGER, P.C. - TA<br>Stephen W. Sather<br>7320 N Mopac Expwy Ste 400<br>Austin TX 78731 | 05/12/2020 | Attorney for Trustee Fees (Other Firm) (Ch. 7) | Allowed | 3210-000 | $0.00 | $38,325.00 | $35,120.00 | $35,120.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | 1st FA odr d 12/21/20 dkt 479 $16,065.00; 2nd FA odr d 09/09/21 dkt 504 $19,055.00; 3rd FA odr d 09/25/23 $3,205.00 dkt 535 paid in ROO case | | | | | | | | | | | |
| 49 | US TRUSTEE - SA<br>605 E Houston Street Rm 533<br>San Antonio TX 78205 | 10/07/2020 | Office of U.S. Trustee (Ch. 7) | Allowed | 2950-000 | $0.00 | $1,300.00 | $1,300.00 | $0.00 | $0.00 | $0.00 | $1,300.00 |

**Case No.** 19-70106-SMR
**Case Name:** REMNANT OIL COMPANY, LLC
**Claims Bar Date:** 08/31/2020
**Trustee Name:** Ronald E. Ingalls
**Date:** 7/23/2024

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SM | SMITH MANUS<br><br>2307 River Road Ste 200<br>Louisville KY 40206-5005 | 06/24/2020 | Other Admin. Claims (Ch. 7) | Allowed | 2420-000 | $0.00 | $9,231.00 | $9,231.00 | $9,231.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | NM surety bonds per order #441 | | | | | | | | | | | |
| AA-7 | ADVANTAGE PAYROLL<br><br>2500 N Big Spring Ste 110<br>Midland TX 79705 | 10/02/2020 | Other Admin. Claims (Ch. 7) | Allowed | 2990-000 | $0.00 | $120.30 | $120.30 | $0.00 | $0.00 | $0.00 | $120.30 |
| **Claim Notes:** | Ch 7 admin exp allowed per odr d 10/2/8/20 dkt 473 | | | | | | | | | | | |
| CV-7 | CENTRAL VALLEY ELECTRIC COOPERATIVE, INC.<br>PO Box 230<br>Artesia NM 88211-0230 | 10/02/2020 | Other Admin. Claims (Ch. 7) | Allowed | 2990-000 | $0.00 | $7,970.56 | $7,970.56 | $7,970.56 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Ch 7 admin exp allowed per odr d 10/2/8/20 dkt 473; mtn to allow add'l clm 01/06/20 | | | | | | | | | | | |
| LA-7 | LUCID ARTESIA<br><br>3100 McKinnon Street Ste 800<br>Dallas TX 75201 | 10/02/2020 | Other Admin. Claims (Ch. 7) | Allowed | 2990-000 | $0.00 | $1,229.79 | $1,229.79 | $1,134.86 | $0.00 | $0.00 | $94.93 |
| **Claim Notes:** | Ch 7 admin exp allowed per odr d 10/2/8/20 dkt 473 | | | | | | | | | | | |
| P2-7 | P2 ENERGY<br><br>1670 Broadway<br>Suite 2800<br>Denver CO 80202 | 10/02/2020 | Other Admin. Claims (Ch. 7) | Allowed | 2990-000 | $0.00 | $13,101.05 | $13,101.05 | $13,101.05 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Ch 7 admin exp allowed per odr d 10/2/8/20 dkt 473 | | | | | | | | | | | |
| USDI | US DEPARTMENT OF INTERIOR<br>Office of Natural Resources<br>Revenue<br>Debt Collection<br>PO Box 25627<br>Denver CO 80225-0627 | 11/05/2020 | Other Admin. Claims (Ch. 7) | Allowed | 2990-000 | $0.00 | $157.00 | $157.00 | $157.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Payor Code R9987, Bill No. FIN100080260 | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

**Case No.** 19-70106-SMR
**Case Name:** REMNANT OIL COMPANY, LLC
**Claims Bar Date:** 08/31/2020

**Trustee Name:** Ronald E. Ingalls
**Date:** 7/23/2024

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| WG-7 | WILL GRAY<br>PO Box 5375<br>Midland TX 79704 | 10/02/2020 | Other Admin. Claims (Ch. 7) | Allowed | 2990-000 | $0.00 | $321.13 | $321.13 | $321.13 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Ch 7 admin exp allowed per odr d 10/2/8/20 dkt 473 | | | | | | | | | | | |
| XE-7 | XCEL ENERGY<br>790 S Buchanan St<br>Amarillo TX 79101-2522 | 10/02/2020 | Other Admin. Claims (Ch. 7) | Allowed | 2990-000 | $0.00 | $179.95 | $179.95 | $179.95 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Ch 7 admin exp allowed per odr d 10/2/8/20 dkt 473 | | | | | | | | | | | |
| MCF-7 | MARTINDALE CONSULTANTS, INC<br>Ryan Woolery<br>4242 N Meridian Avenue<br>Oklahoma City OK 73112-2457 | 11/05/2020 | Other Admin. Claims (Ch. 7) | Allowed | 3991-000 | $0.00 | $100,000.00 | $71,607.50 | $71,607.50 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Regulatory Reporting Services $1,468.75 allowed per odr d 10/28/20 dkt 473; $3,158.75 per Odr 477; per Odr 502 $25,128.75; per Odr 510 $11,686.25; per Odr d 10/20/21 dkt 514 $10,978.75; per Odr d 11/23/21 dkt 517 $14,992.50; Odr d 03/01/22 dkt 524 $1,662.50; Odr 03/30/22 dkt 528 $2,531.25 | | | | | | | | | | | |
| TXC-7 | TX COMP OF PUBLIC ACCTS C/O OAG<br>BK - Colls Div MC-008<br>PO Box 12548<br>Austin TX 78711-2548 | 10/13/2021 | Other Admin. Claims (Ch. 7) | Allowed | 2820-000 | $0.00 | $2,438.00 | $2,438.00 | $2,683.77 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | 2020 Franchise tax rtn $245.77 - allowed per odr d 10/12/21 dkt 512<br>TX Comptroller filed clm 51 for this tax as well, Mtn pay 2022 Franchise $2,438.00 06/23/22 dkt 530; Odr allow d 07/20/22 dkt 532 | | | | | | | | | | | |
| DIP | CIBOLO ENERGY RESOURCES, LLC<br>%Challenge Group International, LLC<br>1334 Brittmoore Rd, Ste 190<br>Houston TX 77043 | 07/18/2024 | DIP Creditor (Chapter 11) | Allowed | 2990-800 | $0.00 | $350,000.00 | $350,000.00 | $0.00 | $0.00 | $0.00 | $350,000.00 |
| **Claim Notes:** | DIP loans per orders #78, 162, 357, Notice of Default #454 | | | | | | | | | | | |
| xBSC | BEVERLY SCHMIDT COUZZOURT IRREVOCABLE TRUST<br>AMARILLO NATIONAL BANK TTEE<br>PO BOX 1<br>AMARILLO TX 79105000 | 11/15/2019 | Secured Real Estate - Consensual | Allowed | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Case No.** 19-70106-SMR  **Trustee Name:** Ronald E. Ingalls
**Case Name:** REMNANT OIL COMPANY, LLC  **Date:** 7/23/2024
**Claims Bar Date:** 08/31/2020

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| xCCC | CATHERINE CLAIR COUZZOURT IRREV TRUS AMARILLO NATIONAL BANK TTEE PO BOX 1 AMARILLO TX 79105-0001 | 11/15/2019 | Secured Real Estate - Consensual | Allowed | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | SCHED AS UNSECURED | | | | | | | | | | | |
| xMFG | MARGARET FRANCES GRACE COUZZOURT IRREVOCABLE TRUST AMARILLO NATIONAL BANK OIL AND GAS DEP PO BOX 1 AMARILLO TX 79105-0001 | 11/05/2019 | Secured Real Estate - Consensual | Allowed | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | SCHED AS UNSECURED | | | | | | | | | | | |
| xSNW | SUSAN NANETTE WINBORNE 2200 N SUMNER Pampa TN 79065 | 09/30/2019 | Secured Real Estate - Consensual | Allowed | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | SCHED AS UNSECURED<br>DEBTOR IS NOT INDICATED<br>No Amount Indicated | | | | | | | | | | | |
| xWEW | WILLIAM E WALKER LIVING TRUST WILLIAM E WALKER TRUSTEE 4894 W LONE MOUNTAIN RD APT 101 LAS VEGAS NV 89130 | 10/15/2019 | Secured Real Estate - Consensual | Allowed | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | CREDITOR ALSO INDICATES REMNANT OIL OPERATING LLC AS DEBTOR | | | | | | | | | | | |
| xTS-S | TESSCO ENERGY SVC INC PO BOX 1999 MIDLAND TX 79702-1999 | 10/24/2019 | Secured Real Estate - Consensual | Allowed | 4110-000 | $0.00 | $36,840.39 | $36,840.39 | $0.00 | $0.00 | $0.00 | $36,840.39 |
| **Claim Notes:** | CREDITOR ALSO INDICATES REMNANT OIL OPERATING LLC AS DEBTOR | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

**Case No.** 19-70106-SMR
**Case Name:** REMNANT OIL COMPANY, LLC
**Claims Bar Date:** 08/31/2020

**Trustee Name:** Ronald E. Ingalls
**Date:** 7/23/2024

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32 | FIRST CAPITAL BANK OF TEXAS NA<br>JOHN MASSOUH<br>SPROUSE SHRADER SMITH PLLC<br>701 S TAYLOR STE 500<br>AMARILLO TX 79101 | 12/02/2019 | Secured Real Estate - Consensual | Allowed | 4110-000 | $0.00 | $2,813,502.20 | $2,813,502.20 | $0.00 | $0.00 | $0.00 | $2,813,502.20 |
| **Claim Notes:** Wells in NM | | | | | | | | | | | | |
| 37S | 3-2-1 PARTNERS LTD<br><br>9706 S RUSKIN CIR<br>SANDY UT 84092 | 12/03/2019 | Secured Real Estate - Consensual | Allowed | 4110-000 | $0.00 | $490,000.00 | $490,000.00 | $0.00 | $0.00 | $0.00 | $490,000.00 |
| **Claim Notes:** tardily filed Ch 11 - wells in NM & equip | | | | | | | | | | | | |
| 4 | WILDCAT OIL TOOLS LLC<br>706 N COLORADO<br>MIDLAND TX 79701 | 07/29/2019 | Secured Real Estate - Non-Consensual | Allowed | 4120-000 | $0.00 | $70,902.87 | $70,902.87 | $0.00 | $0.00 | $0.00 | $70,902.87 |
| **Claim Notes:** Mechanic's Liens against wells in NM | | | | | | | | | | | | |
| 24S | MESA WELL SERVICING LP<br>DORE ROTHBERG MCKAY PC<br>C/O MARIA M BARTLETT<br>17171 PARK ROW STE 160<br>HOUSTON TX 77084 | 11/21/2019 | Secured Real Estate - Non-Consensual | Allowed | 4120-000 | $0.00 | $131,359.90 | $131,359.90 | $0.00 | $0.00 | $0.00 | $131,359.90 |
| **Claim Notes:** Mechanic's Liens against wells in NM | | | | | | | | | | | | |
| 28 | BENS OILFIELD SERVICES LLC<br>4411 98TH STREET STE 400<br>LUBBOCK TX 79424 | 11/26/2019 | Secured Real Estate - Non-Consensual | Allowed | 4120-000 | $0.00 | $53,846.88 | $53,846.88 | $0.00 | $0.00 | $0.00 | $53,846.88 |
| **Claim Notes:** Mechanic's Lien against well in NM | | | | | | | | | | | | |
| 35S | ARTS HOT OIL SERVICES LLC<br>PO BOX 188<br>LOVINGTON NM 88260-0188 | 12/02/2019 | Secured Real Estate - Non-Consensual | Allowed | 4120-000 | $0.00 | $108,360.64 | $108,360.64 | $0.00 | $0.00 | $0.00 | $108,360.64 |
| **Claim Notes:** Mechanic's Liens against well in NM | | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

**Case No.** 19-70106-SMR
**Case Name:** REMNANT OIL COMPANY, LLC
**Claims Bar Date:** 08/31/2020

**Trustee Name:** Ronald E. Ingalls
**Date:** 7/23/2024

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | MOTLEY SERVICES LLC<br><br>AKA KLX ENERGY SERVICES LLC<br>KOZYAK TROPIN TROCKMORTON<br>C/C BERNICE L:EE<br>2525 PONCE DE LEON 9TH FL<br>MIAMI FL 33134 | 09/27/2019 | Secured Real Estate - Non-Consensual | Allowed | 4120-000 | $0.00 | $304,100.39 | $304,100.39 | $0.00 | $0.00 | $0.00 | $304,100.39 |
| **Claim Notes:** | Mechanic's liens against wells in NM | | | | | | | | | | | |
| xCCT | CHAVES COUNTY TREASURER<br>ORALIA TORRES<br>PO BOX 1772<br>ROSWELL NM 88202-1772 | 06/01/2020 | Secured Real Property Tax Liens | Allowed | 4700-000 | $0.00 | $2,131.40 | $2,131.40 | $2,853.21 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | SCHED AS CONTINGENT, UNLIQUIDATED, DISPUTED | | | | | | | | | | | |
| 1 | MIDLAND COUNTY<br><br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P<br>c/o Laura J Monroe<br>PO Box 817<br>Lubbock TX 79408 | 07/18/2019 | Secured State and Local Tax Liens | Allowed | 4800-000 | $0.00 | $1.50 | $1.50 | $1.50 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 11/08/19; 2019 vehicle tax; paid w/ Claim 50 ck 5004 | | | | | | | | | | | |
| 2 | MIDLAND CAD<br><br>McCreary, Veselka, Bragg & Allen, P.C.<br>c/o Tara LeDay<br>PO Box 1269<br>Round Rock TX 78680-1269 | 05/29/2020 | Secured State and Local Tax Liens | Allowed | 4800-000 | $0.00 | $18.79 | $18.79 | $18.79 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 01/03/20; 2019 Vehicle tax | | | | | | | | | | | |
| 38 | MIDLAND CAD<br><br>McCreary, Veselka, Bragg & Allen, P.C.<br>c/o Tara LeDay<br>PO Box 1269<br>Round Rock TX 78680-1269 | 01/06/2020 | Secured State and Local Tax Liens | Allowed | 4800-000 | $0.00 | $19.75 | $19.75 | $19.75 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Estimated 2020 Vehicle tax | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

**Case No.** 19-70106-SMR
**Case Name:** REMNANT OIL COMPANY, LLC
**Claims Bar Date:** 08/31/2020

**Trustee Name:** Ronald E. Ingalls
**Date:** 7/23/2024

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 50 | MIDLAND COUNTY<br><br>Perdue, Brandon, Fielder, Collins & Mott, L.L.P.<br>c/o Laura J. Monroe<br>PO Box 817<br>Lubbock TX 79408 | 03/19/2021 | Secured State and Local Tax Liens | Allowed | 4800-000 | $0.00 | $2.62 | $2.62 | $5.25 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Vehicle tax 2020 $1.37 est 2021 $1.25 | | | | | | | | | | | |
| 53 | MIDLAND CENTRAL APPRAISAL DISTRICT<br>McCreary, Veselka, Bragg & Allen, P.C.<br>c/o Julie Parsons<br>PO Box 1269<br>Round Rock TX 78680-1269 | 09/28/2023 | Secured State and Local Tax Liens | Allowed | 4800-000 | $0.00 | $17.08 | $17.08 | $0.00 | $0.00 | $0.00 | $17.08 |
| **Claim Notes:** | 2021 vehicle tax | | | | | | | | | | | |
| LLE | LOEB & LOEB LLP<br><br>Bernard R. Given II<br>10100 Santa Monica Blvd Ste 2200<br>Los Angeles CA 90067 | 09/01/2020 | Attorney for Debtor Exp (Ch. 11) | Allowed | 6220-000 | $0.00 | $14,452.12 | $14,452.12 | $0.00 | $0.00 | $0.00 | $14,452.12 |
| **Claim Notes:** | Odr allow d 10/05/20 dkt 467 | | | | | | | | | | | |
| CCF | BRINKMAN PORTILLO RONK, APC<br>Daren R. Brinkman<br>9500 Ray White Road 2nd FL<br>Ft Worth TX 76244 | 09/21/2020 | Attorney for Debtor Fees (Ch. 11) | Allowed | 6210-000 | $0.00 | $306,621.00 | $306,621.00 | $0.00 | $0.00 | $0.00 | $306,621.00 |
| **Claim Notes:** | Odr allow admin exp d 10/16/20 dkt 471; creditor committee | | | | | | | | | | | |
| LLF | LOEB & LOEB LLP<br><br>Bernard R. Given II<br>10100 Santa Monica Blvd Ste 2200<br>Los Angeles CA 90067 | 09/01/2020 | Attorney for Debtor Fees (Ch. 11) | Allowed | 6210-000 | $0.00 | $685,338.00 | $685,338.00 | $0.00 | $0.00 | $0.00 | $685,338.00 |
| **Claim Notes:** | $60,000.00 retainer paid & exhausted pre-petition; Odr allow d 10/05/20 dkt 467 | | | | | | | | | | | |

**Case No.** 19-70106-SMR
**Case Name:** REMNANT OIL COMPANY, LLC
**Claims Bar Date:** 08/31/2020
**Trustee Name:** Ronald E. Ingalls
**Date:** 7/23/2024

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CCE | BRINKMAN PORTILLO RONK, APC<br><br>Daren R. Brinkman<br>9500 Ray White Road 2nd FL<br>Ft Worth TX 76244 | 09/21/2020 | Attorney for Trustee Exp (Other Firm) (Chapter 11) | Allowed | 6220-000 | $0.00 | $6,983.20 | $6,983.20 | $0.00 | $0.00 | $0.00 | $6,983.20 |
| **Claim Notes:** | Odr allow admin exp d 10/16/20 dkt 471; creditor committee | | | | | | | | | | | |
| DRC | DONLIN RECANO & COMPANY INC<br>6201 15th Avenue<br>Brooklyn NY 11219 | 08/27/2020 | Other Admin. Claims (Ch. 11) | Allowed | 6700-000 | $0.00 | $172,336.12 | $167,336.40 | $0.00 | $0.00 | $0.00 | $167,336.40 |
| **Claim Notes:** | $4,999.72 paid in Ch 11 | | | | | | | | | | | |
| CV-11 | CENTRAL VALLEY ELECTRIC COOPERATIVE, INC.<br>PO Box 230<br>Artesia NM 88211-0230 | 01/07/2021 | Other Admin. Claims (Ch. 11) | Allowed | 6990-000 | $0.00 | $11,511.76 | $11,511.76 | $0.00 | $0.00 | $0.00 | $11,511.76 |
| **Claim Notes:** | mtn to allow add'l clm 01/06/20 | | | | | | | | | | | |
| DX-11 | DXP ENTERPRISES, INC.<br><br>c/o Michael W. Bishop<br>Gray Reed<br>1601 Elm Street Ste 4600<br>Dallas TX 75201 | 09/14/2020 | Other Admin. Claims (Ch. 11) | Allowed | 6990-000 | $0.00 | $17,554.41 | $17,554.41 | $0.00 | $0.00 | $0.00 | $17,554.41 |
| **Claim Notes:** | Mtn to allow ch 11 admin clm 09/11/20 dkt 44;Odr allowed d 10/08/20 dkt 469 | | | | | | | | | | | |
| DX-11 | DXP ENTERPRISES, INC<br><br>c/o Michael Bishop<br>Gray Reed<br>1601 Elm Street Ste 4000<br>Dallas TX 75201 | 06/14/2024 | Other Admin. Claims (Ch. 11) | Allowed | 6990-000 | $0.00 | $17,554.41 | $17,554.41 | $0.00 | $0.00 | $0.00 | $17,554.41 |
| **Claim Notes:** | allowed per odr d 10/08/20 dkt 469 | | | | | | | | | | | |
| GP-11 | G AND P AUTOMATION AND ELECTRIC LLC<br>PO Box 3766<br>Hobbs NM 88241-3766 | 10/02/2020 | Other Admin. Claims (Ch. 11) | Allowed | 6990-000 | $0.00 | $1,236.00 | $1,236.00 | $0.00 | $0.00 | $0.00 | $1,236.00 |
| **Claim Notes:** | Ch 11 admin exp allowed per odr d 10/2/8/20 dkt 473 | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

**Case No.** 19-70106-SMR
**Case Name:** REMNANT OIL COMPANY, LLC
**Claims Bar Date:** 08/31/2020

**Trustee Name:** Ronald E. Ingalls
**Date:** 7/23/2024

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| P2-11 | P2 ENERGY | 10/02/2020 | Other Admin. Claims (Ch. 11) | Allowed | 6990-000 | $0.00 | $3,434.28 | $3,434.28 | $0.00 | $0.00 | $0.00 | $3,434.28 |
| **Claim Notes:** | Ch 11 admin exp allowed per odr d 10/2/8/20 dkt 473 | | | | | | | | | | | |
| TS-11 | THE SUPPLY STORE, INC.<br>132445 Lovington Hwy<br>Loco Hills NM 88255 | 10/02/2020 | Other Admin. Claims (Ch. 11) | Allowed | 6990-000 | $0.00 | $4,369.73 | $4,369.73 | $0.00 | $0.00 | $0.00 | $4,369.73 |
| **Claim Notes:** | Ch 11 admin exp allowed per odr d 10/2/8/20 dkt 473 | | | | | | | | | | | |
| 15 | CARRIE MCCALEB<br>2103 W BULLCOCK AVENUE<br>ARTESIA NM 88210 | 09/19/2019 | Other Admin. Claims (Ch. 11) | Disallowed | 6990-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Unknown amt | | | | | | | | | | | |
| ONR | OFFICE OF NATURAL RESOURCES REVENUE | 08/21/2021 | Other Ch 11 | Allowed | 6950-000 | $0.00 | $94,969.96 | $94,969.96 | $108,761.97 | $0.00 | $0.00 | $0.00 |
| 51 | TX COMP OF PUBLIC ACCTS C/O OAG<br>BK - Colls Div MC-008<br>PO Box 12548<br>Austin TX 78711-2548 | 09/24/2021 | Other Ch 11 | Allowed | 6950-000 | $0.00 | $2,660.84 | $2,660.84 | $0.00 | $0.00 | $0.00 | $2,660.84 |
| **Claim Notes:** | 2020 Franchise<br>allowed Ch 11 admin clm per odr d 10/12/21 dkt 512 | | | | | | | | | | | |
| 17 | SHANNON MARIE TULK<br>2205 W BRISCOE AVENUE<br>ARTESIA NM 88210 | 09/23/2019 | Priority Consumer Deposit Claims | Disallowed | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Unknown amt | | | | | | | | | | | |
| 18 | PATTY (DOSSEY) BOATENHAMER<br>1604 W RAY<br>Artesia NM 84111 | 10/03/2019 | Priority Consumer Deposit Claims | Disallowed | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Unknown amt | | | | | | | | | | | |
| xJEH | JEANNELL ELAINE HALL<br>2434 FIR<br>Pampa TX | 09/30/2019 | Priority IRS Tax Claims | Allowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | SCHED AS UNSECURED<br>DEBTOR IS NOT INDICATED<br>No Amount Indicated | | | | | | | | | | | |

**Case No.** 19-70106-SMR **Trustee Name:** Ronald E. Ingalls
**Case Name:** REMNANT OIL COMPANY, LLC **Date:** 7/23/2024
**Claims Bar Date:** 08/31/2020

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| xPGG | PERRY GLYNN GREGORY<br>601 HALL DR<br>ROSWELL NM 88001 | 09/24/2019 | Priority IRS Tax Claims | Allowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | DEBTOR NOT INDICATED | | | | | | | | | | | |
| xRJL | REBA AND JACK LUCE<br>HC 12 NBU BOX 334<br>TATUM NM 88267 | 08/27/2019 | Priority IRS Tax Claims | Allowed | 5800-000 | $0.00 | $2,500.00 | $2,500.00 | $0.00 | $0.00 | $0.00 | $2,500.00 |
| **Claim Notes:** | CREDITOR INDICATES $2,500.00/YEAR | | | | | | | | | | | |
| xTJR | TAMMY JO RICHARDSON<br>609 N GRAY<br>Pampa TX 79065 | 09/30/2019 | Priority IRS Tax Claims | Allowed | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | SCHED AS UNSECURED<br>DEBTOR IS NOT INDICATED<br>No Amount Indicated | | | | | | | | | | | |
| 39 | SCHLEICHER COUNTY APPRAISAL DISTRICT<br>PERDUE BRANDON FIELDER<br>COLLINS AND MOTT LLP<br>c/o LAURA J MONROE<br>PO BOX 817<br>LUBBOCK TX 79408 | 01/09/2020 | Priority Other Tax Claims | Withdrawn | 5800-000 | $0.00 | $963.27 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Duplicated by clm 40; A.B. THOMERSON #7 WELL; Ntc clm w/d d 04/29/20 dkt 391 | | | | | | | | | | | |
| 40 | SCHLEICHER COUNTY APPRAISAL DISTRICT<br>PERDUE BRANDON FIELDER<br>COLLINS AND MOTT LLP<br>c/o LAURA J MONROE<br>PO BOX 817<br>LUBBOCK TX 79408 | 04/29/2020 | Priority Other Tax Claims | Allowed | 5800-000 | $0.00 | $963.27 | $963.27 | $1,222.59 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Duplicate of clm 39; A.B. THOMERSON #7 WELL | | | | | | | | | | | |
| xAEL | ARENA ENERGY LLC<br>JAIME CASTILLO<br>9711 N PLAINFIELD DR<br>HOBBS NM 88240 | 11/07/2019 | Unsecured | Allowed | 7100-000 | $0.00 | $112,267.28 | $112,267.28 | $0.00 | $0.00 | $0.00 | $112,267.28 |
| **Claim Notes:** | SCHED AGAINST DTR 07 | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

**Case No.** 19-70106-SMR
**Case Name:** REMNANT OIL COMPANY, LLC
**Claims Bar Date:** 08/31/2020

**Trustee Name:** Ronald E. Ingalls
**Date:** 7/23/2024

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| xCAC | CAPROCK AIR CONDITIONING AND HEATING INC<br>PENNY SPENCER<br>PO BOX 281<br>HOBBS NM 88241 | 08/28/2019 | Unsecured | Allowed | 7100-000 | $0.00 | $10,782.40 | $10,782.40 | $0.00 | $0.00 | $0.00 | $10,782.40 |
| **Claim Notes:** | SCHED AGAINST DTR 07<br>CREDITOR ALSO INDICATES REMNANT OIL OPERATING LLC AS DEBTOR | | | | | | | | | | | |
| xDLM | D AND L METERS AND INSTRUMENT SVC INC<br>PO BOX 1621<br>LOVINGTON MA 88260 | 08/12/2019 | Unsecured | Allowed | 7100-000 | $0.00 | $1,308.45 | $1,308.45 | $0.00 | $0.00 | $0.00 | $1,308.45 |
| xHAN | H A NEAL INC<br>HOWARD A NEAL<br>526 E FM 120 STE 3<br>POTTSBORO TX 75076 | 08/05/2019 | Unsecured | Allowed | 7100-000 | $0.00 | $1,600.00 | $1,600.00 | $0.00 | $0.00 | $0.00 | $1,600.00 |
| **Claim Notes:** | SCHED AGAINST DTR 07 | | | | | | | | | | | |
| xHLJ | HELEN L JOHNSTON REV TST<br>MARY JO WOODRING<br>880 COUNTRY PL RD<br>pahrump NV 89060 | 09/16/2019 | Unsecured | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | CREDITOR ALSO INDICATES REMNANT OIL OPERATING LLC AS DEBTOR<br>CREDITOR INDICATES AMOUNT UNKNOWN | | | | | | | | | | | |
| xHWF | HAZ WELL FLOWING LLC<br>MARGARITO ALVARADO<br>1523 S 1ST ST<br>ARTESIA NM 88210 | 08/02/2019 | Unsecured | Allowed | 7100-000 | $0.00 | $4,481.62 | $4,481.62 | $0.00 | $0.00 | $0.00 | $4,481.62 |
| **Claim Notes:** | Status SCHED AGAINST DTR 07 | | | | | | | | | | | |
| xJEB | JAMES E BRASHER<br>2640 PITTSBURGH ST<br>HOUSTON TX 77005 | 11/14/2019 | Unsecured | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | CREDITOR INDICATES AMOUNT UNKNOWN | | | | | | | | | | | |
| xJLM | JONATHAN LEWIS MORGAN<br>722 GARDEN OAKS BLVD<br>HOUSTON TX 77018 | 12/02/2019 | Unsecured | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | DEBTOR NOT INDICATED<br>No Amount Indicated | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

Exhibit C

**Case No.** 19-70106-SMR
**Case Name:** REMNANT OIL COMPANY, LLC
**Claims Bar Date:** 08/31/2020

**Trustee Name:** Ronald E. Ingalls
**Date:** 7/23/2024

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| xKML | KIRBY MINERALS LC<br>MAP ENERGY<br>SHANNON MADOLE<br>101 N ROBINSON STE 1000<br>OKLAHOMA CITY OK 73102 | 11/29/2019 | Unsecured | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | CREDITOR INDICATES AMOUNT UNKNOWN<br>CREDITOR ALSO INDICATES REMNANT OIL OPERATING LLC AS DEBTOR | | | | | | | | | | | |
| xLFO | L AND F OILFIELD SVCS<br>FIDENCIO LUJAN<br>49 FALCON RD<br>LOVINGTON NM 88260 | 08/26/2019 | Unsecured | Allowed | 7100-000 | $0.00 | $12,928.17 | $12,928.17 | $0.00 | $0.00 | $0.00 | $12,928.17 |
| **Claim Notes:** | SCHED AGAINST DTR 07<br>DEBTOR NOT INDICATED | | | | | | | | | | | |
| xMOC | MCDANIEL OIL CORP<br>KA MCDANIEL PARTNERS LTD<br>HUGH W FERGUSON III<br>8100 LOMO ALTO STE 212<br>DALLAS TX 75225 | 11/27/2019 | Unsecured | Allowed | 7100-000 | $0.00 | $1.00 | $1.00 | $0.00 | $0.00 | $0.00 | $1.00 |
| **Claim Notes:** | CREDITOR INDICATES AMOUNT UNKNOWN AT THIS TIME | | | | | | | | | | | |
| xPPP | PRECISION PUMP AND SUPPLY<br>ROBERT DENNIS OWNER<br>PO BOX 115<br>LOCO HILLS NM 88255 | 08/15/2019 | Unsecured | Allowed | 7100-000 | $0.00 | $292,432.09 | $292,432.09 | $0.00 | $0.00 | $0.00 | $292,432.09 |
| xQ2A | Q2 ARTIFICAL LIFT SVC NM LLC<br>DAVID ANCELL<br>11353 LOVINGTON HWY<br>Aretsia NM 88210 | 09/27/2019 | Unsecured | Allowed | 7100-000 | $0.00 | $31,365.89 | $31,365.89 | $0.00 | $0.00 | $0.00 | $31,365.89 |
| **Claim Notes:** | SCHED AGAINST DTR 07 | | | | | | | | | | | |
| xRTT | RT TRUCKING LLC<br>GUADALUPITA TRJILLO<br>PO BOX 133<br>LOCO HILLS NM 88255-0133 | 08/12/2019 | Unsecured | Allowed | 7100-000 | $0.00 | $1,765.39 | $1,765.39 | $0.00 | $0.00 | $0.00 | $1,765.39 |
| **Claim Notes:** | SCHED AGAINST DTR 07 | | | | | | | | | | | |

**CLAIM ANALYSIS REPORT**

**Case No.** 19-70106-SMR
**Case Name:** REMNANT OIL COMPANY, LLC
**Claims Bar Date:** 08/31/2020

**Trustee Name:** Ronald E. Ingalls
**Date:** 7/23/2024

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| xSWT | SOUTHWEST TRANSPORTATION LLC<br>MARGARITO ALVARADO<br>1523 SOUTH 1ST ST<br>ARTESIA NM 88210 | 08/02/2019 | Unsecured | Allowed | 7100-000 | $0.00 | $9,299.65 | $9,299.65 | $0.00 | $0.00 | $0.00 | $9,299.65 |
| xUNK | NAME INTENTIONALLY OMITTED<br>104 ENTERPRISE RD<br>LOVINGTON MA 88260 | 08/15/2019 | Unsecured | Allowed | 7100-000 | $0.00 | $21,600.00 | $21,600.00 | $0.00 | $0.00 | $0.00 | $21,600.00 |
| **Claim Notes:** | SCHED AGAINST DTR 07 | | | | | | | | | | | |
| xWHS | SHORT 2008 TRUST DTD 12/8/08<br>WILLIAM H SHORT III AND<br>PATRICIA D SHORT TTEES<br>3767 PRAIRIE DUNES DR<br>SARASOTA FL 34238 | 10/16/2019 | Unsecured | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | CREDITOR ALSO INDICATES REMNANT OIL OPERATING LLC AS DEBTOR<br>CREDITOR INDICATES AMOUNT UNKNOWN | | | | | | | | | | | |
| xTS-U | TESSCO ENERGY SVC INC<br>PO BOX 1999<br>MIDLAND TX 79702-1999 | 10/24/2019 | Unsecured | Allowed | 7100-000 | $0.00 | $2,901.44 | $2,901.44 | $0.00 | $0.00 | $0.00 | $2,901.44 |
| **Claim Notes:** | CREDITOR ALSO INDICATES REMNANT OIL OPERATING LLC AS DEBTOR | | | | | | | | | | | |
| 3 | BO MONK PIPE TESTING CO INC<br>PO BOX 1767<br>HOBBS NM 88241-1767 | 07/25/2019 | Unsecured | Allowed | 7100-000 | $0.00 | $2,064.26 | $2,064.26 | $0.00 | $0.00 | $0.00 | $2,064.26 |
| 5 | INTERNAL REVENUE SERVICE<br>Centralized Insolvency Ops<br>PO Box 7346<br>Philadelphia PA 19101-7346 | 07/30/2019 | Unsecured | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Amended 09/30/20; 2018 estimated partnership tax | | | | | | | | | | | |
| 6 | TWIN STARS COMPRESSION LLC<br>100 IOWA AVE<br>BLOOMFIELD NM 87413 | 08/05/2019 | Unsecured | Allowed | 7100-000 | $0.00 | $150,716.05 | $150,716.05 | $0.00 | $0.00 | $0.00 | $150,716.05 |
| 7 | STANDARD E & S LLC<br>PO BOX 2724<br>LUBBOCK TX 79408-2724 | 08/06/2019 | Unsecured | Allowed | 7100-000 | $0.00 | $41,666.60 | $41,666.60 | $0.00 | $0.00 | $0.00 | $41,666.60 |

**Case No.** 19-70106-SMR
**Case Name:** REMNANT OIL COMPANY, LLC
**Claims Bar Date:** 08/31/2020

**Trustee Name:** Ronald E. Ingalls
**Date:** 7/23/2024

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 8 | RENDALL SIKES PLLC<br>5310 HARVEST HILL RD #260<br>DALLAS TX 75230 | 08/06/2019 | Unsecured | Allowed | 7100-000 | $0.00 | $8,740.00 | $8,740.00 | $0.00 | $0.00 | $0.00 | $8,740.00 |
| **Claim Notes:** | Amended 08/15/2019; status per order #542, 7/10/24 | | | | | | | | | | | |
| 9 | PERMIAN CONTROLS LLC<br>PO BOX 25002<br>DALLAS TX 75225 | 08/14/2019 | Unsecured | Allowed | 7100-000 | $0.00 | $23,628.36 | $23,628.36 | $0.00 | $0.00 | $0.00 | $23,628.36 |
| 10 | L & E SERVICES LLC<br>c/o KRAFT LAW LLP<br>PO BOX 850<br>ROSWELL NM 88202 | 08/14/2019 | Unsecured | Allowed | 7100-000 | $0.00 | $56,558.23 | $56,558.23 | $0.00 | $0.00 | $0.00 | $56,558.23 |
| 11 | GANDY MARLEY INC<br>PO BOX 1658<br>ROSWELL NM 88202 | 08/15/2019 | Unsecured | Allowed | 7100-000 | $0.00 | $21,222.41 | $21,222.41 | $0.00 | $0.00 | $0.00 | $21,222.41 |
| 12 | TRC MASTER FUND LLC<br>Attn: Terrel Ross<br>PO Box 633<br>Woodmere NY 11598 | 08/22/2019 | Unsecured | Allowed | 7100-000 | $0.00 | $50,000.00 | $50,000.00 | $0.00 | $0.00 | $0.00 | $50,000.00 |
| **Claim Notes:** | Ntc xfer clm d 01/16/20 dkt 271 from BORDAYOS TRUCKING | | | | | | | | | | | |
| 13 | RUSSELL K HALL & ASSOCIATES INC<br>SUSAN HALL<br>PO BOX 80925<br>MICLAND TX 79708 | 08/29/2019 | Unsecured | Allowed | 7100-000 | $0.00 | $9,566.00 | $9,566.00 | $0.00 | $0.00 | $0.00 | $9,566.00 |
| 14 | ROSE ALICE JOHNSON<br>405 E HERMOSA DRIVE<br>ROSWELL NM 88201 | 09/19/2019 | Unsecured | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Unknown amt | | | | | | | | | | | |
| 16 | EQUISOLVE INC<br>2455 E SUNRISE BLVD STE 1201<br>FT. LAUDERDALE FL 33304 | 09/24/2019 | Unsecured | Allowed | 7100-000 | $0.00 | $2,500.00 | $2,500.00 | $0.00 | $0.00 | $0.00 | $2,500.00 |
| 19 | BRUNSON CHANDLER & JONES PLL<br>175 S MAIN STREET STE 1410<br>Salt Lake City UT 84111 | 10/10/2019 | Unsecured | Allowed | 7100-000 | $0.00 | $8,641.43 | $8,641.43 | $0.00 | $0.00 | $0.00 | $8,641.43 |

**Case No.** 19-70106-SMR
**Case Name:** REMNANT OIL COMPANY, LLC
**Claims Bar Date:** 08/31/2020

**Trustee Name:** Ronald E. Ingalls
**Date:** 7/23/2024

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 | SERVICE COMPRESSION LLC<br>301 CUMMINGS AVE<br>POCOLA OK 74902 | 10/18/2019 | Unsecured | Allowed | 7100-000 | $0.00 | $11,921.95 | $11,921.95 | $0.00 | $0.00 | $0.00 | $11,921.95 |
| 21 | STRATEGY OILFIELD SERVICES INC<br>204 N WALNUT STREET<br>MUENSTER TX 76252 | 10/29/2019 | Unsecured | Allowed | 7100-000 | $0.00 | $18,861.01 | $18,861.01 | $0.00 | $0.00 | $0.00 | $18,861.01 |
| 22 | ZIMMERMAN OIL INC<br>PO BOX 397<br>LOVINGTON NM 88260 | 10/30/2019 | Unsecured | Withdrawn | 7100-000 | $0.00 | $95,175.25 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Ntc w/d clm d 11/21/19 dkt 223 | | | | | | | | | | | |
| 23 | LEXON INSURANCE CO<br>LOCKE LORD LLP<br>Attn: W STEVEN BRYANT<br>600 CONGRESS AVE STE 2200<br>AUSTIN TX 78701 | 11/05/2019 | Unsecured | Allowed | 7100-000 | $0.00 | $721,441.00 | $721,441.00 | $0.00 | $0.00 | $0.00 | $721,441.00 |
| 24U | MESA WELL SERVICING LP<br>DORE ROTHBERG MCKAY PC<br>C/O MARIA M BARTLETT<br>17171 PARK ROW STE 160<br>HOUSTON TX 77084 | 11/21/2019 | Unsecured | Allowed | 7100-000 | $0.00 | $33,720.43 | $33,720.43 | $0.00 | $0.00 | $0.00 | $33,720.43 |
| 25 | CARGILL INC<br>WINSTEAD PC<br>Attn: SEAN B DAVIS<br>600 TRAVIS STREET STE 5200<br>HOUSTON TX 77002 | 11/25/2019 | Unsecured | Allowed | 7100-000 | $0.00 | $3,769,596.26 | $3,769,596.26 | $0.00 | $0.00 | $0.00 | $3,769,596.26 |
| 26 | WILLIAM K WARREN FOUNDATION<br>PO BOX 470372<br>TULSA OK 74147372 | 11/26/2019 | Unsecured | Disallowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Unknown amt | | | | | | | | | | | |
| 27 | KODIAK GAS SERVICES LLC<br>ATTN: KYLE BOUDOUSQUIE<br>15320 HIGHWAY 105 W STE 210<br>MONTGOMERY TX 77356 | 11/26/2019 | Unsecured | Disallowed | 7100-000 | $0.00 | $3,300,000.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | Duplicated by clm 47 | | | | | | | | | | | |

**Case No.** 19-70106-SMR **Trustee Name:** Ronald E. Ingalls
**Case Name:** REMNANT OIL COMPANY, LLC **Date:** 7/23/2024
**Claims Bar Date:** 08/31/2020

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 | MODRALL SPERLING LAW FIRM c/o SPENCER L EDELMAN PO BOX 2168 ALBUQUERQUE NM 87103 | 12/02/2019 | Unsecured | Allowed | 7100-000 | $0.00 | $64,202.91 | $64,202.91 | $0.00 | $0.00 | $0.00 | $64,202.91 |
| 30 | COATS PUMP AND SUPPLY INC PO BOX 1210 DEXTER NM 88230-1210 | 12/02/2019 | Unsecured | Allowed | 7100-000 | $0.00 | $43,318.27 | $43,318.27 | $0.00 | $0.00 | $0.00 | $43,318.27 |
| 31 | RELIABLE WELL SVC INC DAVID BARRETT PRESIDENT 512 W TEXAS ARTESIA NM 88210 | 12/02/2019 | Unsecured | Allowed | 7100-000 | $0.00 | $293,499.83 | $293,499.83 | $0.00 | $0.00 | $0.00 | $293,499.83 |
| 33 | ONOS SANDBLASTING AND PAINTING LLC PO BOX 3790 HOBBS NM 88241-3790 | 12/02/2019 | Unsecured | Allowed | 7100-000 | $0.00 | $97,440.00 | $97,440.00 | $0.00 | $0.00 | $0.00 | $97,440.00 |
| 34 | BRIDGE CAPITAL CORP ERICH MUNDINGER 2365 RICE BLVD STE 201 HOUSTON TX 77005 | 12/02/2019 | Unsecured | Allowed | 7100-000 | $0.00 | $220,605.00 | $220,605.00 | $0.00 | $0.00 | $0.00 | $220,605.00 |
| 35U | ARTS HOT OIL SERVICES LLC PO BOX 188 LOVINGTON NM 88260-0188 | 12/02/2019 | Unsecured | Allowed | 7100-000 | $0.00 | $57,842.83 | $57,842.83 | $0.00 | $0.00 | $0.00 | $57,842.83 |
| 36 | ALLIANCE WELL SERVICES LLC 3803 Lynette Drive Amarillo TX 79109 | 12/02/2019 | Unsecured | Amended | 7100-000 | $0.00 | $177,693.54 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |

**Claim Notes:** Duplicated in 19-70107; bad address PO Box 1807 Artesia NM 88211; clm amended as clm 52 for address 08/01/222 dkt

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 37U | 3-2-1 PARTNERS LTD 9706 S RUSKIN CIR SANDY UT 84092 | 12/03/2019 | Unsecured | Allowed | 7100-000 | $0.00 | $42,581.30 | $42,581.30 | $0.00 | $0.00 | $0.00 | $42,581.30 |
| 41 | PERK-ROC INC dba Stevenson-Roach PO Box 157 Artesia NM 88211-0157 | 09/24/2019 | Unsecured | Allowed | 7100-000 | $0.00 | $66,046.12 | $66,046.12 | $0.00 | $0.00 | $0.00 | $66,046.12 |

**Claim Notes:** for services to 09/04/18

**Case No.** 19-70106-SMR
**Case Name:** REMNANT OIL COMPANY, LLC
**Claims Bar Date:** 08/31/2020
**Trustee Name:** Ronald E. Ingalls
**Date:** 7/23/2024

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42 | MSI INC<br>PO Box 398<br>Carlsbad NM 88220-0398 | 05/07/2020 | Unsecured | Allowed | 7100-000 | $0.00 | $1,139.99 | $1,139.99 | $0.00 | $0.00 | $0.00 | $1,139.99 |
| **Claim Notes:** | mailed rtned undeliverable 08/11/22 - emailed creditor looking for new address 08/11/22 | | | | | | | | | | | |
| 43 | G & P AUTOMATION AND ELECTRIC LLC<br>PO Box 3766<br>Hobbs NM 88241 | 05/11/2020 | Unsecured | Allowed | 7100-000 | $0.00 | $1,320.20 | $1,320.20 | $0.00 | $0.00 | $0.00 | $1,320.20 |
| 44 | LEA COUNTY ELECTRIC COOPERATIVE INC<br>c/o Newell Law Firm<br>10 W Adams Ste E<br>Lovington NM 88260 | 09/25/2019 | Unsecured | Allowed | 7100-000 | $0.00 | $102,908.09 | $102,908.09 | $0.00 | $0.00 | $0.00 | $102,908.09 |
| 45 | CT CORPORATION<br>28 Liberty Street 42 FL<br>New York NY 10005 | 11/29/2019 | Unsecured | Allowed | 7100-000 | $0.00 | $438.17 | $438.17 | $0.00 | $0.00 | $0.00 | $438.17 |
| 47 | KODIAK GAS SERVICES LLC<br>ATTN: KYLE BOUDOUSQUIE<br>15320 HIGHWAY 105 W STE 210<br>MONTGOMERY TX 77356 | 06/19/2020 | Unsecured | Allowed | 7100-000 | $0.00 | $3,300,000.00 | $3,300,000.00 | $0.00 | $0.00 | $0.00 | $3,300,000.00 |
| **Claim Notes:** | Duplicate of clm 27; Amended 06/22/20; duplicated in 19-70107 | | | | | | | | | | | |
| 48 | ETC TEXAS PIPELINE LTD<br>1300 Main Street<br>Houston TX 77002 | 08/14/2020 | Unsecured | Allowed | 7100-000 | $0.00 | $1,763.53 | $1,763.53 | $0.00 | $0.00 | $0.00 | $1,763.53 |
| 52 | ALLIANCE WELL SERVICE INC<br>3803 Lynette Drive<br>Amarillo TX 79109 | 08/02/2022 | Unsecured | Allowed | 7100-000 | $0.00 | $177,693.54 | $177,693.54 | $0.00 | $0.00 | $0.00 | $177,693.54 |
| **Claim Notes:** | Amends clm 36 | | | | | | | | | | | |
| | | | | | | | **$19,394,660.96** | **$15,783,924.17** | **$260,230.56** | **$0.00** | **$0.00** | **15,538,715.15** |

**CLAIM ANALYSIS REPORT**

**Case No.** 19-70106-SMR
**Case Name:** REMNANT OIL COMPANY, LLC
**Claims Bar Date:** 08/31/2020

**Trustee Name:** Ronald E. Ingalls
**Date:** 7/23/2024

**CLAIM CLASS SUMMARY TOTALS**

| Claim Class | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|
| Accountant for Trustee Expense (Other Firm) (Ch. 7) | $81.62 | $81.62 | $81.62 | $0.00 | $0.00 | $0.00 |
| Accountant for Trustee Fees (Trustee Firm) (Ch. 7) | $4,120.00 | $4,120.00 | $4,120.00 | $0.00 | $0.00 | $0.00 |
| Attorney for Debtor Exp (Ch. 11) | $14,452.12 | $14,452.12 | $0.00 | $0.00 | $0.00 | $14,452.12 |
| Attorney for Debtor Fees (Ch. 11) | $991,959.00 | $991,959.00 | $0.00 | $0.00 | $0.00 | $991,959.00 |
| Attorney for Trustee Exp (Other Firm) (Ch. 7) | $1,946.57 | $1,639.06 | $1,639.06 | $0.00 | $0.00 | $0.00 |
| Attorney for Trustee Exp (Other Firm) (Chapter 11) | $6,983.20 | $6,983.20 | $0.00 | $0.00 | $0.00 | $6,983.20 |
| Attorney for Trustee Fees (Other Firm) (Ch. 7) | $38,325.00 | $35,120.00 | $35,120.00 | $0.00 | $0.00 | $0.00 |
| DIP Creditor (Chapter 11) | $350,000.00 | $350,000.00 | $0.00 | $0.00 | $0.00 | $350,000.00 |
| Office of U.S. Trustee (Ch. 7) | $1,300.00 | $1,300.00 | $0.00 | $0.00 | $0.00 | $1,300.00 |
| Other Admin. Claims (Ch. 11) | $227,996.71 | $222,996.99 | $0.00 | $0.00 | $0.00 | $222,996.99 |
| Other Admin. Claims (Ch. 7) | $134,748.78 | $106,356.28 | $106,386.82 | $0.00 | $0.00 | $215.23 |
| Other Ch 11 | $97,630.80 | $97,630.80 | $108,761.97 | $0.00 | $0.00 | $2,660.84 |
| Priority Consumer Deposit Claims | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Priority IRS Tax Claims | $2,500.00 | $2,500.00 | $0.00 | $0.00 | $0.00 | $2,500.00 |
| Priority Other Tax Claims | $1,926.54 | $963.27 | $1,222.59 | $0.00 | $0.00 | $0.00 |
| Secured Real Estate - Consensual | $3,340,342.59 | $3,340,342.59 | $0.00 | $0.00 | $0.00 | $3,340,342.59 |
| Secured Real Estate - Non-Consensual | $668,570.68 | $668,570.68 | $0.00 | $0.00 | $0.00 | $668,570.68 |
| Secured Real Property Tax Liens | $2,131.40 | $2,131.40 | $2,853.21 | $0.00 | $0.00 | $0.00 |
| Secured State and Local Tax Liens | $59.74 | $59.74 | $45.29 | $0.00 | $0.00 | $17.08 |
| Trustee COMPENSATION | $29,122.02 | $29,122.02 | $0.00 | $0.00 | $0.00 | $29,122.02 |
| Trustee's Expense | $3,218.25 | $3,218.25 | $0.00 | $0.00 | $0.00 | $3,218.25 |
| Unsecured | $13,477,245.94 | $9,904,377.15 | $0.00 | $0.00 | $0.00 | $9,904,377.15 |

**CLAIM ANALYSIS REPORT** **Page No:** 19 Exhibit C

**Case No.** 19-70106-SMR
**Case Name:** REMNANT OIL COMPANY, LLC
**Claims Bar Date:** 08/31/2020

**Trustee Name:** Ronald E. Ingalls
**Date:** 7/23/2024

Exhibit D

**TRUSTEE'S PROPOSED DISTRIBUTION**

Case No.: 19-70106-TMD
Case Name: REMNANT OIL COMPANY, LLC
Trustee Name: Ronald E. Ingalls

Balance on hand: $242,561.68

Claims of secured creditors will be paid as follows:

| Claim No. | Claimant | Claim Asserted | Allowed Amount of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|---|
| xSNW | SUSAN NANETTE WINBORNE | $0.00 | $0.00 | $0.00 | $0.00 |
| xWEW | WILLIAM E WALKER LIVING TRUST | $0.00 | $0.00 | $0.00 | $0.00 |
| xTS-S | TESSCO ENERGY SVC INC | $36,840.39 | $36,840.39 | $0.00 | $0.00 |
| xBSC | BEVERLY SCHMIDT COUZZOURT IRREVOCABLE TRUST | $0.00 | $0.00 | $0.00 | $0.00 |
| xCCC | CATHERINE CLAIR COUZZOURT IRREV TRUS | $0.00 | $0.00 | $0.00 | $0.00 |
| xMFG | MARGARET FRANCES GRACE COUZZOURT IRREVOCABLE TRUST | $0.00 | $0.00 | $0.00 | $0.00 |
| xCCT | CHAVES COUNTY TREASURER | $2,131.40 | $2,131.40 | $2,853.21 | $0.00 |
| 1 | Midland County | $1.50 | $1.50 | $1.50 | $0.00 |
| 2 | Midland CAD | $18.79 | $18.79 | $18.79 | $0.00 |
| 4 | WILDCAT OIL TOOLS LLC | $70,902.87 | $70,902.87 | $0.00 | $0.00 |
| 24S | MESA WELL SERVICING LP | $131,359.90 | $131,359.90 | $0.00 | $0.00 |
| 28 | BENS OILFIELD SERVICES LLC | $53,846.88 | $53,846.88 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| 32 | FIRST CAPITAL BANK OF TEXAS NA | $2,813,502.20 | $2,813,502.20 | $0.00 | $0.00 |
| 35S | ARTS HOT OIL SERVICES LLC | $108,360.64 | $108,360.64 | $0.00 | $0.00 |
| 37S | 3-2-1 PARTNERS LTD | $490,000.00 | $490,000.00 | $0.00 | $0.00 |
| 38 | Midland CAD | $19.75 | $19.75 | $19.75 | $0.00 |
| 46 | MOTLEY SERVICES LLC | $304,100.39 | $304,100.39 | $0.00 | $0.00 |
| 50 | Midland County | $2.62 | $2.62 | $5.25 | $0.00 |
| 53 | Midland Central Appraisal District | $17.08 | $17.08 | $0.00 | $0.00 |

Total to be paid to secured creditors: $0.00

Remaining balance: $242,561.68

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| **Reason/Applicant** | **Total Requested** | **Interim Payments to Date** | **Proposed Payment** |
|---|---|---|---|
| Ronald E. Ingalls, Trustee Fees | $29,122.02 | $0.00 | $29,122.02 |
| Ronald E. Ingalls, Trustee Expenses | $3,218.25 | $0.00 | $3,218.25 |
| Barron & Newburger, P.C., Attorney for Trustee Fees | $35,120.00 | $35,120.00 | $0.00 |
| Barron & Newburger, P.C. , Attorney for Trustee Expenses | $1,639.06 | $1,639.06 | $0.00 |
| John Mosley, Accountant for Trustee Fees | $4,120.00 | $4,120.00 | $0.00 |
| John Mosley, Accountant for Trustee Expenses | $81.62 | $81.62 | $0.00 |
| US Trustee - SA, U.S. Trustee Quarterly Fees | $1,300.00 | $0.00 | $1,300.00 |
| Other: Martindale Consultants Inc, Other Professional Fees | $71,607.50 | $1,468.75 | $0.00 |
| Other: Martindale Consultants, Inc, Other Professional Fees | $71,607.50 | $70,138.75 | $0.00 |
| Other: Advantage Payroll, Other Chapter 7 Administrative Expenses | $120.30 | $0.00 | $120.30 |
| Other: Lucid Artesia, Other Chapter 7 Administrative Expenses | $1,229.79 | $1,134.86 | $94.93 |
| Other: Cibolo Energy Resources, LLC, Superiority Administrative Expenses- 364 | $350,000.00 | $0.00 | $208,706.18 |

Total to be paid for chapter 7 administrative expenses: $242,561.68
Remaining balance: $0.00

Applications for prior chapter fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---:|---:|---:|
| Brinkman Portillo Ronk, APC, Attorney for Trustee/D-I-P Fees | $306,621.00 | $0.00 | $0.00 |
| Brinkman Portillo Ronk, APC, Attorney for Trustee/D-I-P Expenses | $6,983.20 | $0.00 | $0.00 |
| Other: Loeb & Loeb LLP, Attorney for Trustee/D-I-P Fees | $685,338.00 | $0.00 | $0.00 |
| Other: Loeb & Loeb LLP, Attorney for Trustee/D-I-P Expenses | $14,452.12 | $0.00 | $0.00 |
| Other: Donlin Recano & Company Inc, Other Professional Fees | $167,336.40 | $0.00 | $0.00 |
| Other: Office of Natural Resources Revenue, Other Operating Expenses | $94,969.96 | $108,761.97 | $0.00 |
| Other: TX Comp of Public Accts c/o OAG, Other Operating Expenses | $2,660.84 | $0.00 | $0.00 |
| Other: Central Valley Electric Cooperative, Inc., Other Prior Chapter Administrative Expenses | $11,511.76 | $0.00 | $0.00 |
| Other: DXP Enterprises, Inc, Other Prior Chapter Administrative Expenses | $17,554.41 | $0.00 | $0.00 |
| Other: DXP Enterprises, Inc., Other Prior Chapter Administrative Expenses | $17,554.41 | $0.00 | $0.00 |
| Other: G And P Automation And Electric LLC, Other Prior Chapter Administrative Expenses | $1,236.00 | $0.00 | $0.00 |
| Other: P2 Energy, Other Prior Chapter Administrative Expenses | $3,434.28 | $0.00 | $0.00 |
| Other: The Supply Store, Inc., Other Prior Chapter Administrative Expenses | $4,369.73 | $0.00 | $0.00 |

Total to be paid to prior chapter administrative expenses: $0.00
Remaining balance: $0.00

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $3,463.27 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| xRJL | REBA AND JACK LUCE | $2,500.00 | $0.00 | $0.00 |
| 40 | SCHLEICHER COUNTY APPRAISAL DISTRICT | $963.27 | $1,222.59 | $0.00 |

Total to be paid to priority claims: $0.00
Remaining balance: $0.00

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $9,904,377.15 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| xAEL | ARENA ENERGY LLC | $112,267.28 | $0.00 | $0.00 |
| xCAC | CAPROCK AIR CONDITIONING AND HEATING INC | $10,782.40 | $0.00 | $0.00 |
| xDLM | D AND L METERS AND INSTRUMENT SVC INC | $1,308.45 | $0.00 | $0.00 |
| xHAN | H A NEAL INC | $1,600.00 | $0.00 | $0.00 |
| xHLJ | HELEN L JOHNSTON REV TST | $0.00 | $0.00 | $0.00 |
| xHWF | HAZ WELL FLOWING LLC | $4,481.62 | $0.00 | $0.00 |
| xJEB | JAMES E BRASHER | $0.00 | $0.00 | $0.00 |
| xJLM | JONATHAN LEWIS MORGAN | $0.00 | $0.00 | $0.00 |
| xKML | KIRBY MINERALS LC | $0.00 | $0.00 | $0.00 |
| xLFO | L AND F OILFIELD SVCS | $12,928.17 | $0.00 | $0.00 |
| xMOC | MCDANIEL OIL CORP | $1.00 | $0.00 | $0.00 |
| xPPP | PRECISION PUMP AND SUPPLY | $292,432.09 | $0.00 | $0.00 |
| xQ2A | Q2 ARTIFICAL LIFT SVC NM LLC | $31,365.89 | $0.00 | $0.00 |
| xRTT | RT TRUCKING LLC | $1,765.39 | $0.00 | $0.00 |
| xSWT | SOUTHWEST TRANSPORTATION LLC | $9,299.65 | $0.00 | $0.00 |
| xTS-U | TESSCO ENERGY SVC INC | $2,901.44 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| xUNK | NAME INTENTIONALLY OMITTED | $21,600.00 | $0.00 | $0.00 |
| xWHS | SHORT 2008 TRUST DTD 12/8/08 | $0.00 | $0.00 | $0.00 |
| 3 | BO MONK PIPE TESTING CO INC | $2,064.26 | $0.00 | $0.00 |
| 5 | Internal Revenue Service | $0.00 | $0.00 | $0.00 |
| 6 | TWIN STARS COMPRESSION LLC | $150,716.05 | $0.00 | $0.00 |
| 7 | STANDARD E & S LLC | $41,666.60 | $0.00 | $0.00 |
| 8 | RENDALL SIKES PLLC | $8,740.00 | $0.00 | $0.00 |
| 9 | PERMIAN CONTROLS LLC | $23,628.36 | $0.00 | $0.00 |
| 10 | L & E Services LLC | $56,558.23 | $0.00 | $0.00 |
| 11 | GANDY MARLEY INC | $21,222.41 | $0.00 | $0.00 |
| 12 | TRC MASTER FUND LLC | $50,000.00 | $0.00 | $0.00 |
| 13 | RUSSELL K HALL & ASSOCIATES INC | $9,566.00 | $0.00 | $0.00 |
| 16 | EQUISOLVE INC | $2,500.00 | $0.00 | $0.00 |
| 19 | BRUNSON CHANDLER & JONES PLL | $8,641.43 | $0.00 | $0.00 |
| 20 | SERVICE COMPRESSION LLC | $11,921.95 | $0.00 | $0.00 |
| 21 | STRATEGY OILFIELD SERVICES INC | $18,861.01 | $0.00 | $0.00 |
| 23 | LEXON INSURANCE CO | $721,441.00 | $0.00 | $0.00 |
| 24U | MESA WELL SERVICING LP | $33,720.43 | $0.00 | $0.00 |
| 25 | CARGILL INC | $3,769,596.26 | $0.00 | $0.00 |
| 29 | MODRALL SPERLING LAW FIRM | $64,202.91 | $0.00 | $0.00 |
| 30 | COATS PUMP AND SUPPLY INC | $43,318.27 | $0.00 | $0.00 |
| 31 | RELIABLE WELL SVC INC | $293,499.83 | $0.00 | $0.00 |
| 33 | ONOS SANDBLASTING AND PAINTING LLC | $97,440.00 | $0.00 | $0.00 |
| 34 | BRIDGE CAPITAL CORP | $220,605.00 | $0.00 | $0.00 |
| 35U | ARTS HOT OIL SERVICES LLC | $57,842.83 | $0.00 | $0.00 |
| 36 | ALLIANCE WELL SERVICES LLC | $0.00 | $0.00 | $0.00 |
| 37U | 3-2-1 PARTNERS LTD | $42,581.30 | $0.00 | $0.00 |
| 41 | Perk-Roc Inc | $66,046.12 | $0.00 | $0.00 |
| 42 | MSI Inc | $1,139.99 | $0.00 | $0.00 |
| 43 | G & P Automation and Electric LLC | $1,320.20 | $0.00 | $0.00 |
| 44 | Lea County Electric Cooperative Inc | $102,908.09 | $0.00 | $0.00 |
| 45 | CT Corporation | $438.17 | $0.00 | $0.00 |
| 47 | KODIAK GAS SERVICES LLC | $3,300,000.00 | $0.00 | $0.00 |
| 48 | ETC Texas Pipeline LTD | $1,763.53 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| 52 | Alliance Well Service Inc | $177,693.54 | $0.00 | $0.00 |

Total to be paid to timely general unsecured claims: $0.00
Remaining balance: $0.00

Tardily filed claims of general (unsecured) creditors totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows: NONE

Total to be paid to tardily filed general unsecured claims: $0.00
Remaining balance: $0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows: NONE

Total to be paid for subordinated claims: $0.00
Remaining balance: $0.00