**UNITED STATES BANKRUPTCY COURT**
**WESTERN DISTRICT OF TEXAS**
**MIDLAND DIVISION**

| | | |
|---|---|---|
| In re: | § | Case No. 19-70106-TMD |
| | § | |
| REMNANT OIL COMPANY, LLC | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

Ronald E. Ingalls, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned:<br>*(without deducting any secured claims)* | $27,539.28 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $4,121.09 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $562,411.76 | | |

3) Total gross receipts of $566,532.85 (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2),** yielded net receipts of $566,532.85 from the liquidation of the property of the estate, which was distributed as follows:

| | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $11,289,511.94 | $4,011,104.41 | $4,011,104.41 | $2,898.50 |
| Priority Claims: | | | | |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $581,286.41 | $549,381.40 | $453,649.79 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $1,339,021.83 | $1,334,022.11 | $108,761.97 |
| Priority Unsecured Claims (From **Exhibit 6**) | $19,480.21 | $4,426.54 | $3,463.27 | $1,222.59 |
| General Unsecured Claims (from **Exhibit 7**) | $8,921,334.14 | $13,477,245.94 | $9,904,377.15 | $0.00 |
| **Total Disbursements** | $20,230,326.29 | $19,413,085.13 | $15,802,348.34 | $566,532.85 |

4). This case was originally filed under chapter 11 on 07/16/2019. The case was converted to one under Chapter 7 on 04/14/2020. The case was pending for 70 months.

5). All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6). An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 02/14/2026 By: /s/ Ronald E. Ingalls
Trustee

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

**EXHIBIT 1 – GROSS RECEIPTS**

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| OIL AND GAS OPERATING LEASES - ALL LEASES - MARKET VALUE | 1110-000 | $188,904.30 |
| Wind Energy income | 1122-000 | $1,299.48 |
| OVERRIDING ROYALTY INTEREST - TEXLA ENERGY PRODUCTS LLC | 1123-000 | $5,000.00 |
| (576) OIL AND GAS OPERATING LEASES combined | 1129-000 | $100,000.00 |
| CRUDE OIL1 | 1129-000 | $50,000.00 |
| CUSTOMER AND ROYALTY INTEREST OWNER LISTS | 1129-000 | $1,000.00 |
| FIRST CAPITAL BANK OF TEXAS 310 W WALL ST., SUITE 100 MIDLAND TX 79701 CHECKING 0063 $0.00 | 1129-000 | $2,121.29 |
| OWNED OFFICE FURNITURE | 1129-000 | $4,083.00 |
| REMNANTOIL.COM | 1129-000 | $100.00 |
| REMNANTOIL.NET | 1129-000 | $100.00 |
| STATE OF NEW MEXICO, OFFICE OF STATE ENGINEER, WATER RIGHTS DIVISION | 1129-000 | $5,000.00 |
| TEXLA ENERGY PRODUCTS LLC - 38250 TXL A1 UNIT 1 THRU 8, LOVING COUNTY, TX - LOVING COUNTY, TEXAS | 1129-000 | $5,000.00 |
| WELL AND FIELD EQUIPMENT - TANKAGE, PUMPS/COMPRESSORS AND PUMP JACKS | 1129-000 | $83,288.04 |
| WEST TEXAS NATIONAL BANK 6 DESTA DRIVE, SUITE 2400 MIDLAND TX 79705 CHECKING 0871 | 1129-000 | $1,016.46 |
| ARENA INVESTORS LP TORT, CONTRACT AND OTHER ACTIONS | 1149-000 | $5,000.00 |
| BEN'S OILFIELD SERVICE TORT, CONTRACT AND OTHER ACTIONS | 1149-000 | $5,000.00 |
| CARGILL INC RISK MANAGEMENT TORT, CONTRACT AND OTHER ACTIONS | 1149-000 | $5,000.00 |
| LEGACY RESERVES OPERATING LLC TORT, CONTRACT AND OTHER ACTIONS | 1149-000 | $5,000.00 |
| ZIMMERMAN OIL INC TORT, CONTRACT AND OTHER ACTIONS | 1149-000 | $5,000.00 |
| Refund from Enterprise | 1229-000 | $49,092.48 |
| Preferences | 1241-000 | $45,527.80 |
| **TOTAL GROSS RECEIPTS** | | $566,532.85 |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

**EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES**
NONE

**EXHIBIT 3 – SECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Midland County | 4800-000 | $0.00 | $1.50 | $1.50 | $1.50 |
| 2 | Midland CAD | 4800-000 | $0.00 | $18.79 | $18.79 | $18.79 |
| 4 | WILDCAT OIL TOOLS LLC | 4120-000 | $0.00 | $70,902.87 | $70,902.87 | $0.00 |
| 24S | MESA WELL SERVICING LP | 4120-000 | $0.00 | $131,359.90 | $131,359.90 | $0.00 |
| 28 | BENS OILFIELD SERVICES LLC | 4120-000 | $0.00 | $53,846.88 | $53,846.88 | $0.00 |
| 32 | FIRST CAPITAL BANK OF TEXAS NA | 4110-000 | $0.00 | $2,813,502.20 | $2,813,502.20 | $0.00 |
| 35S | ARTS HOT OIL SERVICES LLC | 4120-000 | $0.00 | $108,360.64 | $108,360.64 | $0.00 |
| 37S | 3-2-1 PARTNERS LTD | 4110-000 | $0.00 | $490,000.00 | $490,000.00 | $0.00 |
| 38 | Midland CAD | 4800-000 | $0.00 | $19.75 | $19.75 | $19.75 |
| 46 | MOTLEY SERVICES LLC | 4120-000 | $0.00 | $304,100.39 | $304,100.39 | $0.00 |
| 50 | Midland County | 4800-000 | $0.00 | $2.62 | $2.62 | $5.25 |
| 53 | Midland Central Appraisal District | 4800-000 | $0.00 | $17.08 | $17.08 | $0.00 |
| xBSC | BEVERLY SCHMIDT COUZZOURT IRREVOCABLE TRUST | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| xCCC | CATHERINE CLAIR COUZZOURT IRREV TRUS | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| xCCT | CHAVES COUNTY TREASURER | 4700-000 | $0.00 | $2,131.40 | $2,131.40 | $2,853.21 |
| xMFG | MARGARET FRANCES GRACE COUZZOURT IRREVOCABLE TRUST | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Secured claims schedule D | 4210-000 | $11,289,511.94 | $0.00 | $0.00 | $0.00 |
| xSNW | SUSAN NANETTE WINBORNE | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| xTS-S | TESSCO ENERGY SVC INC | 4110-000 | $0.00 | $36,840.39 | $36,840.39 | $0.00 |
| xWEW | WILLIAM E | 4110-000 | $0.00 | $0.00 | $0.00 | $0.00 |

| | | | | |
|---|---|---|---|---|
| WALKER LIVING TRUST | | | | |
| **TOTAL SECURED CLAIMS** | $11,289,511.94 | $4,011,104.41 | $4,011,104.41 | $2,898.50 |

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Claim Amount, Trustee | 2100-000 | NA | $31,576.64 | $31,576.64 | $31,576.64 |
| Claim Amount, Trustee | 2200-000 | NA | $3,397.15 | $3,397.15 | $3,397.15 |
| International Sureties Ltd | 2300-000 | NA | $587.77 | $587.77 | $587.77 |
| Smith Manus | 2420-000 | NA | $9,231.00 | $9,231.00 | $9,231.00 |
| Independent Bank | 2600-000 | NA | $10,388.26 | $10,388.26 | $10,388.26 |
| Pinnacle Bank | 2600-000 | NA | $3,710.74 | $3,710.74 | $3,710.74 |
| TX Comp of Public Accounts | 2820-000 | NA | $2,438.00 | $2,438.00 | $2,683.77 |
| US Trustee - Pmts | 2950-000 | NA | $1,300.00 | $1,300.00 | $1,300.00 |
| Advantage Payroll | 2990-000 | NA | $120.30 | $120.30 | $0.00 |
| Central Valley Electric | 2990-000 | NA | $7,970.56 | $7,970.56 | $7,970.56 |
| Lucid Artesia Company | 2990-000 | NA | $1,229.79 | $1,229.79 | $1,134.86 |
| P2 Energy | 2990-000 | NA | $13,101.05 | $13,101.05 | $13,101.05 |
| US Department of Interior | 2990-000 | NA | $157.00 | $157.00 | $157.00 |
| Will Gray | 2990-000 | NA | $321.13 | $321.13 | $321.13 |
| Xcel Energy | 2990-000 | NA | $179.95 | $179.95 | $179.95 |
| Clerk, US Bankruptcy Court (Claim No.LA-7; Lucid Artesia) | 2990-001 | NA | $0.00 | $0.00 | $215.23 |
| Cibolo Energy Resources, LLC | 2990-800 | NA | $350,000.00 | $350,000.00 | $254,022.62 |
| Barron & Newburger, P.C., Attorney for Trustee | 3210-000 | NA | $38,325.00 | $35,120.00 | $35,120.00 |
| Barron & Newburger, P.C. , Attorney for Trustee | 3220-000 | NA | $1,946.57 | $1,639.06 | $1,639.06 |
| Accountant for Trustee | 3410-000 | NA | $5,120.00 | $5,120.00 | $5,120.00 |
| Accountant for Trustee | 3420-000 | NA | $185.50 | $185.50 | $185.50 |
| Martindale Consultants Inc, Other | 3991-000 | NA | $100,000.00 | $71,607.50 | $71,607.50 |

| Professional | | | | |
|---|---|---|---|---|
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | NA | $581,286.41 | $549,381.40 | $453,649.79 |

**EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Brinkman Portillo Ronk, APC | 6210-000 | NA | $306,621.00 | $306,621.00 | $0.00 |
| Loeb & Loeb LLP | 6210-000 | NA | $685,338.00 | $685,338.00 | $0.00 |
| Brinkman Portillo Ronk, APC | 6220-000 | NA | $6,983.20 | $6,983.20 | $0.00 |
| Loeb & Loeb LLP | 6220-000 | NA | $14,452.12 | $14,452.12 | $0.00 |
| Donlin Recano & Company Inc | 6700-000 | NA | $172,336.12 | $167,336.40 | $0.00 |
| Office of Natural Resources Revenue, Other Operating | 6950-000 | NA | $94,969.96 | $94,969.96 | $108,761.97 |
| TX Comp of Public Accts c/o OAG | 6950-000 | NA | $2,660.84 | $2,660.84 | $0.00 |
| CARRIE MCCALEB | 6990-000 | NA | $0.00 | $0.00 | $0.00 |
| Central Valley Electric Cooperative, Inc. | 6990-000 | NA | $11,511.76 | $11,511.76 | $0.00 |
| DXP Enterprises, Inc | 6990-000 | NA | $17,554.41 | $17,554.41 | $0.00 |
| DXP Enterprises, Inc. | 6990-000 | NA | $17,554.41 | $17,554.41 | $0.00 |
| G And P Automation And Electric LLC | 6990-000 | NA | $1,236.00 | $1,236.00 | $0.00 |
| P2 Energy | 6990-000 | NA | $3,434.28 | $3,434.28 | $0.00 |
| The Supply Store, Inc. | 6990-000 | NA | $4,369.73 | $4,369.73 | $0.00 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | NA | $1,339,021.83 | $1,334,022.11 | $108,761.97 |

**EXHIBIT 6 – PRIORITY UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 17 | SHANNON MARIE TULK | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 18 | PATTY (DOSSEY) BOATENHAMER | 5600-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 39 | SCHLEICHER COUNTY APPRAISAL DISTRICT | 5800-000 | $0.00 | $963.27 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 40 | SCHLEICHER COUNTY APPRAISAL DISTRICT | 5800-000 | $0.00 | $963.27 | $963.27 | $1,222.59 |
| xJEH | JEANNELL ELAINE HALL | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| xPGG | PERRY GLYNN GREGORY | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| | Priority claims schedule E | 5800-000 | $19,480.21 | $0.00 | $0.00 | $0.00 |
| xRJL | REBA AND JACK LUCE | 5800-000 | $0.00 | $2,500.00 | $2,500.00 | $0.00 |
| xTJR | TAMMY JO RICHARDSON | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $19,480.21 | $4,426.54 | $3,463.27 | $1,222.59 |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 3 | BO MONK PIPE TESTING CO INC | 7100-000 | $0.00 | $2,064.26 | $2,064.26 | $0.00 |
| 5 | Internal Revenue Service | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6 | TWIN STARS COMPRESSION LLC | 7100-000 | $0.00 | $150,716.05 | $150,716.05 | $0.00 |
| 7 | STANDARD E & S LLC | 7100-000 | $0.00 | $41,666.60 | $41,666.60 | $0.00 |
| 8 | RENDALL SIKES PLLC | 7100-000 | $0.00 | $8,740.00 | $8,740.00 | $0.00 |
| 9 | PERMIAN CONTROLS LLC | 7100-000 | $0.00 | $23,628.36 | $23,628.36 | $0.00 |
| 10 | L & E Services LLC | 7100-000 | $0.00 | $56,558.23 | $56,558.23 | $0.00 |
| 11 | GANDY MARLEY INC | 7100-000 | $0.00 | $21,222.41 | $21,222.41 | $0.00 |
| 12 | TRC MASTER FUND LLC | 7100-000 | $0.00 | $50,000.00 | $50,000.00 | $0.00 |
| 13 | RUSSELL K HALL & ASSOCIATES INC | 7100-000 | $0.00 | $9,566.00 | $9,566.00 | $0.00 |
| 14 | ROSE ALICE JOHNSON | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 16 | EQUISOLVE INC | 7100-000 | $0.00 | $2,500.00 | $2,500.00 | $0.00 |
| 19 | BRUNSON | 7100-000 | $0.00 | $8,641.43 | $8,641.43 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | CHANDLER & JONES PLL | | | | | |
| 20 | SERVICE COMPRESSION LLC | 7100-000 | $0.00 | $11,921.95 | $11,921.95 | $0.00 |
| 21 | STRATEGY OILFIELD SERVICES INC | 7100-000 | $0.00 | $18,861.01 | $18,861.01 | $0.00 |
| 22 | ZIMMERMAN OIL INC | 7100-000 | $0.00 | $95,175.25 | $0.00 | $0.00 |
| 23 | LEXON INSURANCE CO | 7100-000 | $0.00 | $721,441.00 | $721,441.00 | $0.00 |
| 24U | MESA WELL SERVICING LP | 7100-000 | $0.00 | $33,720.43 | $33,720.43 | $0.00 |
| 25 | CARGILL INC | 7100-000 | $0.00 | $3,769,596.26 | $3,769,596.26 | $0.00 |
| 26 | WILLIAM K WARREN FOUNDATION | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 27 | KODIAK GAS SERVICES LLC | 7100-000 | $0.00 | $3,300,000.00 | $0.00 | $0.00 |
| 29 | MODRALL SPERLING LAW FIRM | 7100-000 | $0.00 | $64,202.91 | $64,202.91 | $0.00 |
| 30 | COATS PUMP AND SUPPLY INC | 7100-000 | $0.00 | $43,318.27 | $43,318.27 | $0.00 |
| 31 | RELIABLE WELL SVC INC | 7100-000 | $0.00 | $293,499.83 | $293,499.83 | $0.00 |
| 33 | ONOS SANDBLASTIN G AND PAINTING LLC | 7100-000 | $0.00 | $97,440.00 | $97,440.00 | $0.00 |
| 34 | BRIDGE CAPITAL CORP | 7100-000 | $0.00 | $220,605.00 | $220,605.00 | $0.00 |
| 35U | ARTS HOT OIL SERVICES LLC | 7100-000 | $0.00 | $57,842.83 | $57,842.83 | $0.00 |
| 36 | ALLIANCE WELL SERVICES LLC | 7100-000 | $0.00 | $177,693.54 | $0.00 | $0.00 |
| 37U | 3-2-1 PARTNERS LTD | 7100-000 | $0.00 | $42,581.30 | $42,581.30 | $0.00 |
| 41 | Perk-Roc Inc | 7100-000 | $0.00 | $66,046.12 | $66,046.12 | $0.00 |
| 42 | MSI Inc | 7100-000 | $0.00 | $1,139.99 | $1,139.99 | $0.00 |
| 43 | G & P Automation and Electric LLC | 7100-000 | $0.00 | $1,320.20 | $1,320.20 | $0.00 |
| 44 | Lea County Electric Cooperative Inc | 7100-000 | $0.00 | $102,908.09 | $102,908.09 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 45 | CT Corporation | 7100-000 | $0.00 | $438.17 | $438.17 | $0.00 |
| 47 | KODIAK GAS SERVICES LLC | 7100-000 | $0.00 | $3,300,000.00 | $3,300,000.00 | $0.00 |
| 48 | ETC Texas Pipeline LTD | 7100-000 | $0.00 | $1,763.53 | $1,763.53 | $0.00 |
| 52 | Alliance Well Service Inc | 7100-000 | $0.00 | $177,693.54 | $177,693.54 | $0.00 |
| xAEL | ARENA ENERGY LLC | 7100-000 | $0.00 | $112,267.28 | $112,267.28 | $0.00 |
| xCAC | CAPROCK AIR CONDITIONING AND HEATING INC | 7100-000 | $0.00 | $10,782.40 | $10,782.40 | $0.00 |
| xDLM | D AND L METERS AND INSTRUMENT SVC INC | 7100-000 | $0.00 | $1,308.45 | $1,308.45 | $0.00 |
| xHAN | H A NEAL INC | 7100-000 | $0.00 | $1,600.00 | $1,600.00 | $0.00 |
| xHWF | HAZ WELL FLOWING LLC | 7100-000 | $0.00 | $4,481.62 | $4,481.62 | $0.00 |
| xHLJ | HELEN L JOHNSTON REV TST | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| xJEB | JAMES E BRASHER | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| xJLM | JONATHAN LEWIS MORGAN | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| xKML | KIRBY MINERALS LC | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| xLFO | L AND F OILFIELD SVCS | 7100-000 | $0.00 | $12,928.17 | $12,928.17 | $0.00 |
| xMOC | MCDANIEL OIL CORP | 7100-000 | $0.00 | $1.00 | $1.00 | $0.00 |
| xUNK | NAME INTENTIONALL Y OMITTED | 7100-000 | $0.00 | $21,600.00 | $21,600.00 | $0.00 |
| xPPP | PRECISION PUMP AND SUPPLY | 7100-000 | $0.00 | $292,432.09 | $292,432.09 | $0.00 |
| xQ2A | Q2 ARTIFICAL LIFT SVC NM LLC | 7100-000 | $0.00 | $31,365.89 | $31,365.89 | $0.00 |
| xRTT | RT TRUCKING LLC | 7100-000 | $0.00 | $1,765.39 | $1,765.39 | $0.00 |
| xWHS | SHORT 2008 TRUST DTD 12/8/08 | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| xSWT | SOUTHWEST TRANSPORTAT ION LLC | 7100-000 | $0.00 | $9,299.65 | $9,299.65 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| xTS-U | TESSCO ENERGY SVC INC | 7100-000 | $0.00 | $2,901.44 | $2,901.44 | $0.00 |
| | Unsecured claims schedule F | 7100-000 | $8,921,334.14 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $8,921,334.14 | $13,477,245.94 | $9,904,377.15 | $0.00 |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES



**Case No.:** 19-70106-SMR
**Case Name:** REMNANT OIL COMPANY, LLC
**For the Period Ending:** 2/14/2026

**Trustee Name:** Ronald E. Ingalls
**Date Filed (f) or Converted (c):** 04/14/2020 (c)
**§341(a) Meeting Date:** 05/12/2020
**Claims Bar Date:** 08/31/2020

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| **Ref. #** | | | | | | |
| 1 | FIRST CAPITAL BANK OF TEXAS 310 W WALL ST., SUITE 100 MIDLAND TX 79701 CHECKING 0063 $0.00 | $0.00 | $0.00 | | $2,121.29 | FA |
| 2 | WEST TEXAS NATIONAL BANK 6 DESTA DRIVE, SUITE 2400 MIDLAND TX 79705 CHECKING 0871 | $532.60 | $1,016.46 | | $1,016.46 | FA |
| 3 | REAL PROPERTY LEASE CLAYDESTA BUILDINGS, L.P. | $8,575.17 | $0.00 | | $0.00 | FA |
| 4 | RETAINER BALANCE DONLIN RECANO & COMPANY, INC. | $3,082.00 | $0.00 | | $0.00 | FA |
| 5 | RETAINER BALANCE MODRALL SPRELING | $12,372.11 | $0.00 | | $0.00 | FA |
| 6 | CRUDE OIL1 | $370,827.16 | $0.00 | | $50,000.00 | FA |
| **Asset Notes:** | all assets included in sale per order #452 6/30/20 | | | | | |
| 7 | OWNED OFFICE FURNITURE | $12,291.00 | $4,083.00 | | $4,083.00 | FA |
| 8 | OWNED OFFICE EQUIPMENT | $3,510.00 | $0.00 | | $0.00 | FA |
| 9 | WELL AND FIELD EQUIPMENT - TANKAGE, PUMPS/COMPRESSORS AND PUMP JACKS | $24,327.00 | $0.00 | | $83,288.04 | FA |
| **Asset Notes:** | assets included in sale per order #452 6/30/20 | | | | | |
| 10 | LEASE OF OFFICE SPACE 6 DESTA DRIVE SUITE 5100 MIDLAND TX 79705 | Unknown | $0.00 | | $0.00 | FA |
| 11 | OIL AND GAS OPERATING LEASES - ALL LEASES - MARKET VALUE | $22,000,000.00 | $430,104.30 | | $188,904.30 | FA |
| **Asset Notes:** | all assets included in sale per order #452 6/30/20 | | | | | |
| 12 | (576) OIL AND GAS OPERATING LEASES combined | $0.00 | $0.00 | | $100,000.00 | FA |
| **Asset Notes:** | all assets included in sale per order #452 6/30/20 | | | | | |
| 13 | REMNANTOIL.COM | Unknown | $0.00 | | $100.00 | FA |
| **Asset Notes:** | all assets included in sale per order #452 6/30/20 | | | | | |
| 14 | REMNANTOIL.NET | Unknown | $0.00 | | $100.00 | FA |

FORM 1
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**



**Case No.:** 19-70106-SMR
**Case Name:** REMNANT OIL COMPANY, LLC
**For the Period Ending:** 2/14/2026

**Trustee Name:** Ronald E. Ingalls
**Date Filed (f) or Converted (c):** 04/14/2020 (c)
**§341(a) Meeting Date:** 05/12/2020
**Claims Bar Date:** 08/31/2020

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Asset Notes:** | all assets included in sale per order #452 6/30/20 | | | | | |
| **Ref. #** | | | | | | |
| 15 | STATE OF NEW MEXICO, OFFICE OF STATE ENGINEER, WATER RIGHTS DIVISION | Unknown | $0.00 | | $5,000.00 | FA |
| **Asset Notes:** | included in sale per order #452 6/30/20<br>CERTIFICATE AND LICENSE NO. L-3776 BOOK L-15 REFERS TO NOS.: L-3776, L-3777, L-3777- S, L-3778 L-3773-S, L-4055, L-4056, L-4056-S, L-3776-S, L3776- S2, L-3776-S-3, L-3716-S-4, L-3776-S-5, L-3776-S-6, L-3776-S-7; all assets<br>CERTIFICATE AND LICENSE NO. L-2661 BOOK LC-10 REFERS TO FILES NOS,: L-2661, L-2662, L-3451, L-3452, L-2661-S, L-2661-S-2, L-2661-S-3 | | | | | |
| 16 | TEXLA ENERGY PRODUCTS LLC - 38250 TXL A1 UNIT 1 THRU 8, LOVING COUNTY, TX - LOVING COUNTY, TEXAS | Unknown | $0.00 | | $5,000.00 | FA |
| **Asset Notes:** | all assets included in sale per order #452 6/30/20 | | | | | |
| 17 | CUSTOMER AND ROYALTY INTEREST OWNER LISTS | Unknown | $0.00 | | $1,000.00 | FA |
| **Asset Notes:** | all assets included in sale per order #452 6/30/20 | | | | | |
| 18 | TRAVELERS CASUALTY AND SURETY COMPANY OF AMERICA WORKER'S COMPENSATION AND EMPLOYER'S LIABILITY | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | POLICY NO. UB- 7J356845-18-N4- | | | | | |
| 19 | ST. PAUL FIRE & MARINE INSURANCE COMPANY GENERAL LIABILITY | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | POLICY NO. 15T14218 | | | | | |
| 20 | ST. PAUL FIRE & MARINE INSURANCE COMPANY AUTO | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | POLICY NO. 15T14218 | | | | | |
| 21 | ST. PAUL FIRE & MARINE INSURANCE COMPANY | Unknown | $0.00 | | $0.00 | FA |
| **Asset Notes:** | POLICY NO. 15T14218 | | | | | |
| 22 | ST. PAUL FIRE & MARINE INSURANCE COMPANY PROPERTY | Unknown | $0.00 | | $0.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**



**Case No.:** 19-70106-SMR
**Case Name:** REMNANT OIL COMPANY, LLC
**For the Period Ending:** 2/14/2026

**Trustee Name:** Ronald E. Ingalls
**Date Filed (f) or Converted (c):** 04/14/2020 (c)
**§341(a) Meeting Date:** 05/12/2020
**Claims Bar Date:** 08/31/2020

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| **Asset Notes:** | POLICY NO. 15T14218 | | | | | |
| **Ref. #** | | | | | | |
| 23 | LEGACY RESERVES OPERATING LLC TORT, CONTRACT AND OTHER ACTIONS | Unknown | $0.00 | | $5,000.00 | FA |
| **Asset Notes:** | all assets included in sale per order #452 6/30/20 | | | | | |
| 24 | CARGILL INC RISK MANAGEMENT TORT, CONTRACT AND OTHER ACTIONS | Unknown | $0.00 | | $5,000.00 | FA |
| **Asset Notes:** | all assets included in sale per order #452 6/30/20 | | | | | |
| 25 | BEN'S OILFIELD SERVICE TORT, CONTRACT AND OTHER ACTIONS | Unknown | $0.00 | | $5,000.00 | FA |
| **Asset Notes:** | all assets included in sale per order #452 6/30/20 | | | | | |
| 26 | ZIMMERMAN OIL INC TORT, CONTRACT AND OTHER ACTIONS | Unknown | $0.00 | | $5,000.00 | FA |
| **Asset Notes:** | all assets included in sale per order #452 6/30/20 | | | | | |
| 27 | ARENA INVESTORS LP TORT, CONTRACT AND OTHER ACTIONS | Unknown | $0.00 | | $5,000.00 | FA |
| **Asset Notes:** | all assets included in sale per order #452 6/30/20 | | | | | |
| 28 | OVERRIDING ROYALTY INTEREST - TEXLA ENERGY PRODUCTS LLC | Unknown | $0.00 | | $5,000.00 | FA |
| **Asset Notes:** | all assets included in sale per order #452 6/30/20 | | | | | |
| 29 | Wind Energy income | $0.00 | $1,299.48 | | $1,299.48 | FA |
| 30 | Preferences **(u)** | $0.00 | $60,000.00 | | $45,527.80 | FA |
| **Asset Notes:** | settle mtn adv 21-7002 er: DMC Oilfield for $12,500 07/09/21; balance uncollectible | | | | | |
| 31 | Refund from Enterprise **(u)** | $0.00 | $49,092.48 | | $49,092.48 | $0.00 |
| **TOTALS (Excluding unknown value)** | | **$22,435,517.04** | **$545,595.72** | | **$566,532.85** | **Gross Value of Remaining Assets** **$0.00** |

**Major Activities affecting case closing:**

10/24/2025 Amended TFR 10/24/25

FORM 1
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**



**Case No.:** 19-70106-SMR
**Case Name:** REMNANT OIL COMPANY, LLC
**For the Period Ending:** 2/14/2026

**Trustee Name:** Ronald E. Ingalls
**Date Filed (f) or Converted (c):** 04/14/2020 (c)
**§341(a) Meeting Date:** 05/12/2020
**Claims Bar Date:** 08/31/2020

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

10/20/2025 look for order to pay Mosley
09/22/2025 mail, fax 2025 f1065, TX FTR
01/31/2025 TDR filed at Court
01/30/2025 TDR to UST
01/07/2025 TDR to UST
01/05/2025 TDR to REI for review
09/12/2024 Odr pay TFR
08/14/2024 TFR Filed at Court
07/23/2024 TFR to UST
07/22/2024 TFR to REI for review
03/01/2024 2/5/24 ltr from NM SLO re; leases and wells
01/03/2024 fax 2023 rtn to IRS
01/02/2024 Mailed TX Final FTR
09/26/2023 Odr allow 3rd FA Sather
08/29/2023 Sather fee app
03/08/2023 fax 2022 F1065
02/23/2023 prep annual forms 1&2 for CPA
11/07/2022 clms review email to REI
08/18/2022 tried to contact clm 42 phone busy
08/11/2022 mailed rtnd for clm 42- sent email to get new address
08/02/2022 clm 36 amended by clm 52
07/21/2022 mail Amended 2022 TX Franchise Tax Report
07/20/2022 Odr pay 2021 Franchise Tax
06/24/2022 Mtn pay 2022 Franchise tax
06/22/2022 rec'd 505b resp from IRS 2021 1165 rtn accepted
03/31/2022 Odr pay Martindale Feb Inv
03/14/2022 rec'd 505b resp from IRS 2021 1065 rtn accepted
03/09/2022 mail TX Franchise Reports 2022
03/08/2022 fax 2022 f1065 return
03/03/2022 Ntc Feb 2022 Martindale invoice
03/01/2022 Odr pay Martindale
02/02/2022 Ntc pay Martindale & Odr pay add'l royalties
01/06/2022 Mtn pay add'l royalties

FORM 1
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**



**Case No.:** 19-70106-SMR
**Case Name:** REMNANT OIL COMPANY, LLC
**For the Period Ending:** 2/14/2026

**Trustee Name:** Ronald E. Ingalls
**Date Filed (f) or Converted (c):** 04/14/2020 (c)
**§341(a) Meeting Date:** 05/12/2020
**Claims Bar Date:** 08/31/2020

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

| Date | Description |
|---|---|
| 11/23/2021 | Odr ntc pay Martindale |
| 10/28/2021 | Ntc to pay Martindale |
| 10/20/2021 | Odr ntc pay Martindale |
| 10/12/2021 | Odr pay TX Comptroller admin clm |
| 10/08/2021 | pmt receipt ONRR for pmt due 10/12/21 |
| 09/29/2021 | 505b 2020 rtn acceptance resp ltr rec'd on 10/04 |
| 09/27/2021 | Odr pay Martindale |
| 09/23/2021 | Ntc pmt to Martindale<br>TX Comptroller filed clm 51 |
| 09/15/2021 | Mtn to pay admin exp TX Franchise tax for 2020 rtn |
| 09/13/2021 | mail 2020, 2021 TX Franchise Tax Returns |
| 09/13/2021 | Odr pay Federal Royalty clms |
| 09/09/2021 | Odr 2nd FA Sather |
| 08/31/2021 | Odr pay Martindale |
| 08/24/2021 | Ntc pmt to Martindale |
| 08/20/2021 | Mtn to pay federal royalty clms |
| 08/13/2021 | 2nd Fee App Barron & Newburger |
| 08/05/2021 | Odr settle 9019 adv 21-7002 re: DMC Oilfield |
| 07/08/2021 | 9019 settle mtn adv 21-7002 re: DMC Oilfield |
| 06/28/2021 | Odr pay Martindale |
| 06/18/2021 | Ntc to pay Martindale invoices from 09/17/20 to 05/31/21 |
| 03/19/2021 | clm 50 filed by Midland County |
| 03/09/2021 | Adv 21-7005 TTE v Arena Energy |
| 02/02/2021 | Odr allow admin clms |
| 01/18/2021 | Adv 21-7002 TTE v DMC Oilfield; Adv 21-7003 TTE v R&D Pipe |
| 01/15/2021 | Adv 21-7001 TTE v Bordayo |
| 01/06/2021 | TTE Mtn to allow admin clms:<br>Central Valley Ch 11 & Ch 7 |
| 12/21/2020 | Odr pay Barron & Newberger 1st FA |
| 12/09/2020 | Odr hire Martindale |
| 11/24/2020 | ck 1004 refund rec'd - Sather FA filed |
| 11/17/2020 | ck 1004 written for wrong amt - need to get refund from creditor P2 |
| 11/12/2020 | App to employ Martindale |

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES



**Case No.:** 19-70106-SMR
**Case Name:** REMNANT OIL COMPANY, LLC
**For the Period Ending:** 2/14/2026

**Trustee Name:** Ronald E. Ingalls
**Date Filed (f) or Converted (c):** 04/14/2020 (c)
**§341(a) Meeting Date:** 05/12/2020
**Claims Bar Date:** 08/31/2020

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

| | |
|---|---|
| 10/28/2020 | Odr allow TTE to pay admin exp |
| 10/22/2020 | CLAIMS REVIEWED |
| 10/16/2020 | Odr pay Brinkman committee counsel |
| 10/08/2020 | Odr allow DXP ch 11 admin clm |
| 10/05/2020 | Odr pay Loeb FA |
| 10/01/2020 | TTE Mtn allow Admin exp |
| 09/17/2020 | Fee App for Brinkman atty for creditors committee |
| 09/11/2020 | DXP Mtn to allow ch 11 admin clm |
| 09/08/2020 | Loeb resubmit FA |
| 09/04/2020 | Loeb FA dismissed for lack |
| 09/01/2020 | Loeb fee app |
| 07/07/2020 | Ntc default original bidder on MTS |
| 07/02/2020 | Odr hire Mosley & Ntc default re: Cibolo DIP loan |
| 06/25/2020 | Odr re: MTS all assets |
| 06/23/2020 | Odrs reject 2 contracts & pay Bond |
| 06/22/2020 | Clm 47 amended again |
| 06/19/2020 | Clm 47 amended |
| 06/09/2020 | Odr hire Barron & Newburger |
| 06/08/2020 | MTS filed |
| 06/04/2020 | Mtn hire Mosley |
| 05/29/2020 | clm 45 amended |
| 05/14/2020 | TTE mtn to reject exec contracts EAG & Seaport |
| 04/27/2020 | AO MLS 321 Partners re: N Square Lake prop |
| 04/17/2020 | HRG MLS 321 Partners re: N Square Lake collateral set for 05/27 1:30pm via telephone |

**Initial Projected Date Of Final Report (TFR):** 08/31/2024 **Current Projected Date Of Final Report (TFR):** 11/30/2025

/s/ RONALD E. INGALLS

RONALD E. INGALLS

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 19-70106-SMR
**Case Name:** REMNANT OIL COMPANY, LLC
**Primary Taxpayer ID #:** **-***0798
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/16/2019
**For Period Ending:** 2/14/2026

**Trustee Name:** Ronald Ingalls
**Bank Name:** Independent Bank
**Checking Acct #:** ******0106
**Account Title:**
**Blanket bond (per case limit):** $30,403,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/22/2020 | (11) | HollyFrontier | ach credit; HollyFrontier oil & gas production | 1123-000 | $5,695.93 | | $5,695.93 |
| 05/28/2020 | (1) | Remnant Oil Company | wire in close account | 1129-000 | $2,121.29 | | $7,817.22 |
| 05/28/2020 | (2) | Remnant Oil Company | wire in close account | 1129-000 | $816.46 | | $8,633.68 |
| 06/02/2020 | (11) | Plains Marketing LP | ck 04703798 d 5/20/20 N. Square Lake oil royalty | 1123-000 | $7,677.95 | | $16,311.63 |
| 06/02/2020 | (11) | 4J Energy LLC | ck 7152 d 5/20/20 oil royalty Loving TX | 1123-000 | $128.29 | | $16,439.92 |
| 06/02/2020 | (11) | Hollyfrontier Refining & Marketing | ck 02037544 d 5/7/20 Eddy NM oil royalty | 1123-000 | $66.35 | | $16,506.27 |
| 06/15/2020 | (2) | EastWest Bank | cc 888011040 d 6/10/20 close account | 1229-000 | $200.00 | | $16,706.27 |
| 06/22/2020 | (29) | OsoGrande Wind LLC | ck 109 d 6/18/20 Oso Grande Wind | 1122-000 | $832.60 | | $17,538.87 |
| 06/24/2020 | 1001 | Smith Manus | acct: boga01000-100, surety bond premiums per order d 06/23/20 dkt 441 | 2420-000 | | $9,231.00 | $8,307.87 |
| 06/29/2020 | (29) | EDF Renewables Development | ck 74736 d 6/22/20 wind lease | 1122-000 | $466.88 | | $8,774.75 |
| 07/02/2020 | (11) | 4J Energy LLC | Loving Co oil | 1123-000 | $134.57 | | $8,909.32 |
| 07/10/2020 | (11) | Harold May PC IOLTA Account | wirein 10% down for asset purchase per order d 06/30/20 dkt 452 | 1110-000 | $40,200.00 | | $49,109.32 |

**SUBTOTALS** $58,340.32 $9,231.00

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 19-70106-SMR | **Trustee Name:** | Ronald Ingalls |
| **Case Name:** | REMNANT OIL COMPANY, LLC | **Bank Name:** | Independent Bank |
| **Primary Taxpayer ID #:** | **-***0798 | **Checking Acct #:** | ******0106 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | |
| **For Period Beginning:** | 7/16/2019 | **Blanket bond (per case limit):** | $30,403,000.00 |
| **For Period Ending:** | 2/14/2026 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 07/17/2020 | | Harold May PC IOLTA Account | wire-in, Acacia asset purchase per order d 06/30/20 dkt 452 | | * | $361,800.00 | | $410,909.32 |
| | {11} | | Sales proceeds | $120,600.00 | 1129-000 | | | $410,909.32 |
| | {6} | | Sales proceeds | $50,000.00 | 1129-000 | | | $410,909.32 |
| | {9} | | Sales proceeds | $50,000.00 | 1129-000 | | | $410,909.32 |
| | {12} | | Sales proceeds | $100,000.00 | 1129-000 | | | $410,909.32 |
| | {13} | | Sales proceeds | $100.00 | 1129-000 | | | $410,909.32 |
| | {14} | | Sales proceeds | $100.00 | 1129-000 | | | $410,909.32 |
| | {15} | | Sales proceeds | $5,000.00 | 1129-000 | | | $410,909.32 |
| | {16} | | Sales proceeds | $5,000.00 | 1129-000 | | | $410,909.32 |
| | {17} | | Sales proceeds | $1,000.00 | 1129-000 | | | $410,909.32 |
| | {24} | | Sales proceeds | $5,000.00 | 1149-000 | | | $410,909.32 |
| | {25} | | Sales proceeds | $5,000.00 | 1149-000 | | | $410,909.32 |
| | {26} | | Sales proceeds | $5,000.00 | 1149-000 | | | $410,909.32 |
| | {27} | | Sales proceeds | $5,000.00 | 1149-000 | | | $410,909.32 |
| | {28} | | Sales proceeds | $5,000.00 | 1123-000 | | | $410,909.32 |
| | {23} | | Sales proceeds | $5,000.00 | 1149-000 | | | $410,909.32 |
| 08/21/2020 | (11) | Holly Frontier | wire in oil royalties | | 1123-000 | $13,934.33 | | $424,843.65 |
| 08/31/2020 | (11) | EDF Renewable Development | ck 75171 d 8/6/20 SilverOak 2dQtr | | 1123-000 | $466.88 | | $425,310.53 |
| 08/31/2020 | | Independent Bank | Account Analysis Charge | | 2600-000 | | $607.21 | $424,703.32 |
| 09/30/2020 | | Independent Bank | Account Analysis Charge | | 2600-000 | | $619.34 | $424,083.98 |
| 10/03/2020 | 1002 | International Sureties Ltd | Bond Inv #016071777 | | 2300-000 | | $148.62 | $423,935.36 |
| 10/12/2020 | (7) | West Texas Office Equipment | ck 27573 d 10/1/20 office furniture sold by debtor preconversion | | 1129-000 | $1,102.50 | | $425,037.86 |
| 10/30/2020 | | Independent Bank | Account Analysis Charge | | 2600-000 | | $619.22 | $424,418.64 |
| 11/05/2020 | 1003 | Martindale Consultants Inc | consulting services per order #473, 10/28/20 | | 3991-000 | | $1,468.75 | $422,949.89 |
| 11/05/2020 | 1004 | P2 Energy | per order #473, 10/28/20 | | 2990-000 | | $131,010.05 | $291,939.84 |
| 11/05/2020 | 1005 | Xcel Energy | 54-0011080371-0; electric service per order #473, 10/28/20 | | 2990-000 | | $179.95 | $291,759.89 |
| 11/05/2020 | 1006 | US Department of Interior | Payor Code R9987; Biller No: FIN100080260 | | 2990-000 | | $157.00 | $291,602.89 |
| | | | | | **SUBTOTALS** | $377,303.71 | $134,810.14 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | |
|---|---|---|---|
| **Case No.** | 19-70106-SMR | **Trustee Name:** | Ronald Ingalls |
| **Case Name:** | REMNANT OIL COMPANY, LLC | **Bank Name:** | Independent Bank |
| **Primary Taxpayer ID #:** | **-***0798 | **Checking Acct #:** | ******0106 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | |
| **For Period Beginning:** | 7/16/2019 | **Blanket bond (per case limit):** | $30,403,000.00 |
| **For Period Ending:** | 2/14/2026 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 11/05/2020 | 1007 | Central Valley Electric | Customer No. 99271 per order #473, 10/28/20 | | 2990-000 | | $50.78 | $291,552.11 |
| 11/05/2020 | 1008 | Lucid Artesia Company | inv #REMN420B; Vendor #737948. per order #473, 10/28/20 | | 2990-000 | | $1,134.86 | $290,417.25 |
| 11/05/2020 | 1009 | Will Gray | reimbursements per order #473, 10/28/20 | | 2990-000 | | $321.13 | $290,096.12 |
| 11/23/2020 | | P2ES Holdings Inc | Refund on Check# 1004 | | 2990-002 | | ($117,909.00) | $408,005.12 |
| 11/30/2020 | | Independent Bank | Account Analysis Charge | | 2600-000 | | $563.19 | $407,441.93 |
| 12/14/2020 | 1010 | Martindale Consultants, Inc | regulatory reporting per order #477 | | 3991-000 | | $3,158.75 | $404,283.18 |
| 12/23/2020 | 1011 | Barron & Newburger, P.C. - TA | attorney 1st fees, expenses per order d 12/21/20 dkt 479 | | * | | $16,433.52 | $387,849.66 |
| | | | Barron & Newburger, P.C. | $(16,065.00) | 3210-000 | | | $387,849.66 |
| | | | Barron & Newburger, P.C. | $(368.52) | 3220-000 | | | $387,849.66 |
| 12/31/2020 | | Independent Bank | Account Analysis Charge | | 2600-000 | | $591.03 | $387,258.63 |
| 01/04/2021 | (30) | Twin Stars Compression | ck 6109 d 12/16/20 preference | | 1241-000 | $12,000.00 | | $399,258.63 |
| 01/22/2021 | (7) | West Texas Office Equipment | ck 27738 d 1/13/21 furniture sold by debtor prepetition | | 1129-000 | $1,539.00 | | $400,797.63 |
| 01/29/2021 | | Independent Bank | Account Analysis Charge | | 2600-000 | | $580.68 | $400,216.95 |
| 02/01/2021 | (30) | Triple S Electric | ck 9833 d 1/18/21 preference | | 1241-000 | $2,000.00 | | $402,216.95 |
| 02/03/2021 | 1012 | Central Valley Electric Cooperative, Inc. | Ch 11 admin clm for $11,511.76 and ch 7 admin clm for $7919.78 allowed per odr d 02/02/21 dkt 485 | | * | | $19,431.54 | $382,785.41 |
| | | | ch 11 admin clm | $(11,511.76) | 6990-000 | | | $382,785.41 |
| | | | ch 7 admin clm | $(7,919.78) | 2990-000 | | | $382,785.41 |
| 02/03/2021 | 1012 | VOID: Central Valley Electric Cooperative, Inc. | VOID ck 1012 - Ch 11 admin clm for $11,511.76 and ch 7 admin clm for $7919.78 allowed per odr d 02/02/21 dkt 485 | | * | | ($19,431.54) | $402,216.95 |
| | | | ch 7 admin clm | $7,919.78 | 2990-003 | | | $402,216.95 |
| | | | ch11 admin clm | $11,511.76 | 6990-003 | | | $402,216.95 |
| 02/03/2021 | 1013 | Central Valley Electric Cooperative, Inc. | ch 7 admin expense per order #485, 2/2/21 | | 2990-000 | | $7,919.78 | $394,297.17 |
| 02/11/2021 | (9) | Enterprise FM Trust | ck 314012 d 1/26/21; turnover by creditor - Unit 47037, lease exp 3/29/20, G 2.400; Unit 69447, lease exp 6/5/20 G 2.397 | | 1129-000 | $33,288.04 | | $427,585.21 |
| 02/26/2021 | | Independent Bank | Account Analysis Charge | | 2600-000 | | $586.34 | $426,998.87 |
| | | | | | **SUBTOTALS** | $48,827.04 | ($86,568.94) | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 19-70106-SMR
**Case Name:** REMNANT OIL COMPANY, LLC
**Primary Taxpayer ID #:** **-***0798
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/16/2019
**For Period Ending:** 2/14/2026

**Trustee Name:** Ronald Ingalls
**Bank Name:** Independent Bank
**Checking Acct #:** ******0106
**Account Title:**
**Blanket bond (per case limit):** $30,403,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 03/06/2021 | (30) | Triple S Electric Inc | ck 9860 d 2/15/21 preference | 1241-000 | $2,000.00 | | $428,998.87 |
| 03/24/2021 | (30) | Triple S Electric Inc | ck 9890 d 3/15/21 preference | 1241-000 | $2,000.00 | | $430,998.87 |
| 03/24/2021 | (30) | R&D Pipe Company | ck 8290 d 3/16/21 prference | 1241-000 | $7,027.80 | | $438,026.67 |
| 03/31/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $628.00 | $437,398.67 |
| 04/30/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $637.85 | $436,760.82 |
| 05/04/2021 | (30) | Triple S Electric | ck 9930 d 4/21/21 preference | 1241-000 | $2,000.00 | | $438,760.82 |
| 05/28/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $639.72 | $438,121.10 |
| 06/08/2021 | (30) | Triple S Electric Inc | ck 9954 d 5/14/21 preference | 1241-000 | $2,000.00 | | $440,121.10 |
| 06/29/2021 | (30) | TRIPLE S ELECTRIC | ck 9988 d 6/18/21 preference | 1241-000 | $2,000.00 | | $442,121.10 |
| 06/30/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $641.02 | $441,480.08 |
| 07/12/2021 | (30) | DMC Oilfield Servic | ck 37518 d 7/2/21 preference | 1241-000 | $12,500.00 | | $453,980.08 |
| 07/28/2021 | (30) | Triple S Electric | ck 10022 d 7/15/21 preference | 1241-000 | $2,000.00 | | $455,980.08 |
| 07/30/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $655.32 | $455,324.76 |
| 08/31/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $664.00 | $454,660.76 |
| 09/01/2021 | 1014 | Martindale Consultants, Inc | consultant fees per order #502 d 8/31/21 | 3991-000 | | $25,128.75 | $429,532.01 |
| 09/10/2021 | 1015 | Barron & Newburger, P.C. | 2nd FA Fees & exp allowed per odr d 09/09/21 dkt 504 | * | | $20,325.54 | $409,206.47 |
| | | | Barron & Newburger, P.C. $(19,055.00) | 3210-000 | | | $409,206.47 |
| | | | Barron & Newburger, P.C. $(1,270.54) | 3220-000 | | | $409,206.47 |
| 09/28/2021 | 1016 | Martindale Consultants, Inc | consultant fees per order #510 d 9/27/21 | 3991-000 | | $11,686.25 | $397,520.22 |
| 09/30/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $618.87 | $396,901.35 |
| 10/01/2021 | 1017 | International Sureties Ltd | Inv 09/28/21 Bond #016071777 10/01/21 to 10/01/22 | 2300-000 | | $168.86 | $396,732.49 |
| 10/13/2021 | | Office of Natural Resources Revenue | ONRR royalties per order #506 d 9/13/21 | 6950-000 | | $94,969.96 | $301,762.53 |
| 10/21/2021 | 1018 | Martindale Consultants, Inc | consultant fees per order #514, 10/20/21 | 3991-000 | | $10,978.75 | $290,783.78 |
| 10/29/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $497.03 | $290,286.75 |
| 11/01/2021 | (7) | West Texas Office Furniture | ck 28202 d 10/22/21 furniture consigned by debtor preconversion | 1129-000 | $1,066.50 | | $291,353.25 |
| 11/01/2021 | (7) | West Texas Office Equipment | ck 28203 d 10/22/21 furniture consigned by debtor preconversion | 1129-000 | $375.00 | | $291,728.25 |
| | | | | **SUBTOTALS** | $32,969.30 | $168,239.92 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 19-70106-SMR | **Trustee Name:** | Ronald Ingalls |
| **Case Name:** | REMNANT OIL COMPANY, LLC | **Bank Name:** | Independent Bank |
| **Primary Taxpayer ID #:** | **-***0798 | **Checking Acct #:** | ******0106 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | |
| **For Period Beginning:** | 7/16/2019 | **Blanket bond (per case limit):** | $30,403,000.00 |
| **For Period Ending:** | 2/14/2026 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 11/30/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $425.42 | $291,302.83 |
| 12/06/2021 | 1019 | Martindale Consultants, Inc | consultant fees per order #517, 11/23/21 | 3991-000 | | $14,992.50 | $276,310.33 |
| 12/31/2021 | | Independent Bank | Account Analysis Charge | 2600-000 | | $411.68 | $275,898.65 |
| 01/31/2022 | | Independent Bank | Account Analysis Charge | 2600-000 | | $402.34 | $275,496.31 |
| 02/22/2022 | | Independent Bank | Transfer Funds | 9999-000 | | $275,496.31 | $0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **TOTALS:** | $517,440.37 | $517,440.37 | $0.00 |
| **Less: Bank transfers/CDs** | $0.00 | $275,496.31 | |
| **Subtotal** | $517,440.37 | $241,944.06 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $517,440.37 | $241,944.06 | |

**For the period of 7/16/2019 to 2/14/2026**

| | |
|---|---|
| Total Compensable Receipts: | $517,440.37 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $517,440.37 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $241,944.06 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $241,944.06 |
| Total Internal/Transfer Disbursements: | $275,496.31 |

**For the entire history of the account between 05/05/2020 to 2/14/2026**

| | |
|---|---|
| Total Compensable Receipts: | $517,440.37 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $517,440.37 |
| Total Internal/Transfer Receipts: | $0.00 |
| | |
| Total Compensable Disbursements: | $241,944.06 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $241,944.06 |
| Total Internal/Transfer Disbursements: | $275,496.31 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 19-70106-SMR | **Trustee Name:** | Ronald Ingalls |
| **Case Name:** | REMNANT OIL COMPANY, LLC | **Bank Name:** | Pinnacle Bank |
| **Primary Taxpayer ID #:** | **-***0798 | **Checking Acct #:** | ******0011 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | DDA |
| **For Period Beginning:** | 7/16/2019 | **Blanket bond (per case limit):** | $30,403,000.00 |
| **For Period Ending:** | 2/14/2026 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 02/22/2022 | | Pinnacle Bank | Transfer Funds | 9999-000 | $275,496.31 | | $275,496.31 |
| 03/02/2022 | 5001 | Martindale Consultants, Inc | Allowed per odr d 03/01/22 dkt 524 | 3991-000 | | $1,662.50 | $273,833.81 |
| 03/29/2022 | | Office of Natural Resources Revenue | Pay.gov per order d 02/2/22 dkt 520 | 6950-000 | | $13,792.01 | $260,041.80 |
| 03/31/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $406.26 | $259,635.54 |
| 03/31/2022 | 5002 | Martindale Consultants, Inc | consultant fees per order #528, 3/30/22 | 3991-000 | | $2,531.25 | $257,104.29 |
| 03/31/2022 | 5002 | VOID: Martindale Consultants, Inc | VOID - consultant fees per order #528, 3/30/22 | 3991-003 | | ($2,531.25) | $259,635.54 |
| 03/31/2022 | 5003 | Martindale Consultants, Inc | Feb inv allowed per Odr d 03/30/22 dkt 528 | 3991-000 | | $2,531.25 | $257,104.29 |
| 04/29/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $370.28 | $256,734.01 |
| 05/31/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $381.60 | $256,352.41 |
| 06/24/2022 | 5004 | Midland County | ad valorem taxes per order d 06/30/20 dkt 452 | * | | $6.75 | $256,345.66 |
| | | | CLM 50 $(5.25) | 4800-000 | | | $256,345.66 |
| | | | CLM 1 $(1.50) | 4800-000 | | | $256,345.66 |
| 06/24/2022 | 5005 | SCHLEICHER COUNTY APPRAISAL DISTRICT | ad valorem taxes per sale order d 06/30/20 dkt 452 | 5800-000 | | $1,222.59 | $255,123.07 |
| 06/27/2022 | 5006 | Midland CAD | ad valorem tax paid per order d 06/30/20 dkt 452 | 4800-000 | | $18.79 | $255,104.28 |
| 06/27/2022 | 5007 | Midland CAD | ad valorem tax per sale odr d 06/30/20 dkt 452 | 4800-000 | | $19.75 | $255,084.53 |
| 06/30/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $368.73 | $254,715.80 |
| 06/30/2022 | 5008 | CHAVES COUNTY TREASURER | property taxes per order #452 | 4700-000 | | $2,131.40 | $252,584.40 |
| 07/21/2022 | 5009 | TX Comp of Public Accounts | 2022 TX Franchise taxes allowed per odr d 07/20/22 dkt 532 | 2820-000 | | $2,438.00 | $250,146.40 |
| 07/29/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $375.37 | $249,771.03 |
| 08/09/2022 | 5010 | CHAVES COUNTY TREASURER | property taxes per order #452 | 4700-000 | | $714.03 | $249,057.00 |
| 08/24/2022 | 5011 | TX Comp of Public Accounts | 2022 TX Franchise taxes allowed per odr d 07/20/22 dkt 532 | 2820-000 | | $245.77 | $248,811.23 |
| 08/31/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $370.68 | $248,440.55 |
| 09/30/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $357.35 | $248,083.20 |
| 10/07/2022 | 5012 | International Sureties Ltd | bond #016071777 | 2300-000 | | $98.12 | $247,985.08 |
| 10/31/2022 | | Pinnacle Bank | Service Charge | 2600-000 | | $356.75 | $247,628.33 |
| | | | | **SUBTOTALS** | $275,496.31 | $27,867.98 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 19-70106-SMR
**Case Name:** REMNANT OIL COMPANY, LLC
**Primary Taxpayer ID #:** **-***0798
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/16/2019
**For Period Ending:** 2/14/2026

**Trustee Name:** Ronald Ingalls
**Bank Name:** Pinnacle Bank
**Checking Acct #:** ******0011
**Account Title:** DDA
**Blanket bond (per case limit):** $30,403,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/30/2022 | | Pinnacle Bank | Service Charge | | 2600-000 | | $356.18 | $247,272.15 |
| 12/30/2022 | | Pinnacle Bank | Service Charge | | 2600-000 | | $367.54 | $246,904.61 |
| 04/24/2023 | 5013 | CHAVES COUNTY TREASURER | property taxes per order #452 | | 4700-000 | | $7.78 | $246,896.83 |
| 11/28/2023 | 5014 | John Mosley | accountant fees per order #539, 11/27/23 | | * | | $4,201.62 | $242,695.21 |
| | | | John Mosley | $(4,120.00) | 3410-000 | | | $242,695.21 |
| | | | John Mosley | $(81.62) | 3420-000 | | | $242,695.21 |
| 01/29/2024 | 5015 | International Sureties Ltd | Chapter 07 Blanket Bond Reg 7 TXWD; bond #612419134 | | 2300-000 | | $133.53 | $242,561.68 |
| 07/31/2024 | | Pinnacle Bank | Service Charge | | 2600-000 | | $348.90 | $242,212.78 |
| 08/02/2024 | 5016 | Pinnacle Bank | Reversal of Service Charge | | 2600-000 | | ($348.90) | $242,561.68 |
| 08/05/2024 | | Pinnacle Bank | to reverse bank fee in error | | 2600-000 | | ($348.90) | $242,910.58 |
| 08/05/2024 | 5016 | VOID: Pinnacle Bank | error in corrected bank fee error ck 5016 | | 2600-003 | | $348.90 | $242,561.68 |
| 09/13/2024 | 5017 | Ronald E. Ingalls | Trustee Compensation Trustee Expenses | | * | | $32,340.27 | $210,221.41 |
| | | | Claim Amount | $(29,122.02) | 2100-000 | | | $210,221.41 |
| | | | Claim Amount | $(3,218.25) | 2200-000 | | | $210,221.41 |
| 09/13/2024 | 5018 | Cibolo Energy Resources, LLC | Account Number: ; Amount Allowed: 350,000.00; Claim #: ; | | 2990-800 | | $208,706.18 | $1,515.23 |
| 09/13/2024 | 5019 | Advantage Payroll | Account Number: ; Amount Allowed: 120.30; Claim #: ; | | 2990-000 | | $120.30 | $1,394.93 |
| 09/13/2024 | 5020 | Lucid Artesia | Account Number: ; Amount Allowed: 1,229.79; Claim #: ; | | 2990-000 | | $94.93 | $1,300.00 |
| 09/13/2024 | 5021 | US Trustee - Pmts | Account Number: 0106; Amount Allowed: 1,300.00; Claim #: 49; | | 2950-000 | | $1,300.00 | $0.00 |
| 12/14/2024 | 5019 | STOP PAYMENT: Advantage Payroll | Stop Payment for Check# 5019 | | 2990-004 | | ($120.30) | $120.30 |
| 12/14/2024 | 5020 | STOP PAYMENT: Lucid Artesia | Stop Payment for Check# 5020 | | 2990-004 | | ($94.93) | $215.23 |
| 12/14/2024 | 5022 | Clerk, US Bankruptcy Court | Unclaimed Funds | | * | | $215.23 | $0.00 |
| | | | Claim Amount | $(120.30) | 2990-001 | | | $0.00 |
| | | | Claim Amount | $(94.93) | 2990-001 | | | $0.00 |
| 08/22/2025 | (31) | Enterprise FM Trust | ck 625432 d 8/18/25 Refunds | | 1229-000 | $49,092.48 | | $49,092.48 |
| 10/15/2025 | 5023 | International Sureties Ltd | Bond 612419134 10/25 to 10/26 | | 2300-000 | | $38.64 | $49,053.84 |
| | | | | | **SUBTOTALS** | $49,092.48 | $247,666.97 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 19-70106-SMR
**Case Name:** REMNANT OIL COMPANY, LLC
**Primary Taxpayer ID #:** **-***0798
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/16/2019
**For Period Ending:** 2/14/2026

**Trustee Name:** Ronald Ingalls
**Bank Name:** Pinnacle Bank
**Checking Acct #:** ******0011
**Account Title:** DDA
**Blanket bond (per case limit):** $30,403,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |
| 10/17/2025 | 5024 | John Mosley | accountant fees, expenses per order #560, 10/16/25 | * | | $1,103.88 | $47,949.96 |
| | | | $(1,000.00) | 3410-000 | | | $47,949.96 |
| | | | $(103.88) | 3420-000 | | | $47,949.96 |
| 12/30/2025 | 5025 | Ronald E. Ingalls | Trustee Compensation Trustee Expenses | * | | $2,633.52 | $45,316.44 |
| | | | Claim Amount $(2,454.62) | 2100-000 | | | $45,316.44 |
| | | | Claim Amount $(178.90) | 2200-000 | | | $45,316.44 |
| 12/30/2025 | 5026 | Cibolo Energy Resources, LLC | Account Number: ; Amount Allowed: 350,000.00; Claim #: ; | 2990-800 | | $45,316.44 | $0.00 |

| | Deposit | Disbursement | Balance |
|---|---|---|---|
| **TOTALS:** | $324,588.79 | $324,588.79 | $0.00 |
| **Less: Bank transfers/CDs** | $275,496.31 | $0.00 | |
| **Subtotal** | $49,092.48 | $324,588.79 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $49,092.48 | $324,588.79 | |

**For the period of 7/16/2019 to 2/14/2026**

| | |
|---|---|
| Total Compensable Receipts: | $49,092.48 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $49,092.48 |
| Total Internal/Transfer Receipts: | $275,496.31 |
| | |
| Total Compensable Disbursements: | $324,588.79 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $324,588.79 |
| Total Internal/Transfer Disbursements: | $0.00 |

**For the entire history of the account between 08/22/2025 to 2/14/2026**

| | |
|---|---|
| Total Compensable Receipts: | $49,092.48 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $49,092.48 |
| Total Internal/Transfer Receipts: | $275,496.31 |
| | |
| Total Compensable Disbursements: | $324,588.79 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $324,588.79 |
| Total Internal/Transfer Disbursements: | $0.00 |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

**Case No.** 19-70106-SMR
**Case Name:** REMNANT OIL COMPANY, LLC
**Primary Taxpayer ID #:** **-***0798
**Co-Debtor Taxpayer ID #:**
**For Period Beginning:** 7/16/2019
**For Period Ending:** 2/14/2026

**Trustee Name:** Ronald Ingalls
**Bank Name:** Pinnacle Bank
**Checking Acct #:** ******0011
**Account Title:** DDA
**Blanket bond (per case limit):** $30,403,000.00
**Separate bond (if applicable):**

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| **Transaction Date** | **Check / Ref. #** | **Paid to/ Received From** | **Description of Transaction** | **Uniform Tran Code** | **Deposit $** | **Disbursement $** | **Balance** |

| **TOTAL - ALL ACCOUNTS** | **NET DEPOSITS** | **NET DISBURSE** | **ACCOUNT BALANCES** |
|---|---|---|---|
| | $566,532.85 | $566,532.85 | $0.00 |

**For the period of 7/16/2019 to 2/14/2026**

| | |
|---|---|
| Total Compensable Receipts: | $566,532.85 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $566,532.85 |
| Total Internal/Transfer Receipts: | $275,496.31 |
| | |
| Total Compensable Disbursements: | $566,532.85 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $566,532.85 |
| Total Internal/Transfer Disbursements: | $275,496.31 |

**For the entire history of the case between 04/14/2020 to 2/14/2026**

| | |
|---|---|
| Total Compensable Receipts: | $566,532.85 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $566,532.85 |
| Total Internal/Transfer Receipts: | $275,496.31 |
| | |
| Total Compensable Disbursements: | $566,532.85 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $566,532.85 |
| Total Internal/Transfer Disbursements: | $275,496.31 |

/s/ RONALD INGALLS

RONALD INGALLS